**Information to identify the case:**

| | | |
|---|---|---|
| Debtor | **Auric Solar, LLC** <br> Name | EIN **27-2464253** |
| United States Bankruptcy Court **District of Utah** <br> Case number: **20-22343 KRA** | | Date case filed for chapter **7: 4/17/20** |

Official Form 309C (For Corporations or Partnerships) (12/15)

### Notice of Chapter 7 Bankruptcy Case -- No Proof of Claim Deadline

For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at www.pacer.gov). Case status information is available at no charge through "Simple Case Lookup" on the court's website (www.utb.uscourts.gov) or by calling the Voice Case Information System (VCIS) at 1-866-222-8029 #85.

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | Auric Solar, LLC | |
| 2. | **All other names used in the last 8 years** | aka Auric Corp., dba Auric Energy, LLC | |
| 3. | **Address** | 2310 South 1300 West <br> Salt Lake City, UT 84119 | |
| 4. | **Debtor's attorney** <br> Name and address | Gregory J. Adams <br> McKay Burton & Thurman <br> 15 West South Temple <br> Suite 1000 <br> Salt Lake City, UT 84101 | Contact phone (801) 521-4135 <br><br> Email: gadams@mbt-law.com |
| 5. | **Bankruptcy trustee** <br> Name and address | Elizabeth R. Loveridge tr <br> Strong and Hanni <br> 102 South 200 East <br> Suite 800 <br> Salt Lake City, UT 84111 | Contact phone 801-532-7080 <br><br> Email: eloveridge@strongandhanni.com |
| 6. | **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at www.pacer.gov. | United States Bankruptcy Court <br> District of Utah <br> 350 South Main #301 <br> Salt Lake City, UT 84101 <br><br> Clerk of Court: David A. Sime | Hours open: 8:00 AM to 4:30 PM, Monday – Friday <br><br> Contact phone: (801) 524-6687 <br><br> Website: www.utb.uscourts.gov |
| 7. | **Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. <br><br> All individual debtor(s) must provide picture identification and proof of social security number to the trustee at the meeting of creditors. Failure to do so may result in your case being dismissed. | Meeting to be held on: <br> **May 14, 2020 at 09:30 AM** <br><br> Location: <br> **Dial: (866) 817-0543 Ten Min Before Mtg, Participant Code: 5532632, By Teleconference (See Attached Notice for Instructions)** |
| 8. | **Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| 9. | **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case -- No Proof of Claim Deadline**    page **1**

Date Generated: 4/22/20

# IMPORTANT
## READ THIS WELL BEFORE YOUR MEETING OF CREDITORS

**In an effort to contain the spread of Covid−19, until further notice, all Chapter 7, 11 and 12 meetings of creditors will be conducted by telephone. Debtors, attorneys, creditors, and others CANNOT APPEAR IN PERSON.**

**To participate in the meeting of creditors scheduled in this case, 10 minutes before the scheduled time, call the toll−free number listed in the 341 notice and use the participant code. Do not call any earlier than 10 minutes before your scheduled meeting of creditors.**

- o You must use a touch−tone phone.
- o Dial the call−in number and then enter the participant passcode, which consists of 7 numbers and is followed by a # sign.
- o Use a landline phone and not a cell phone, if possible.
- o Do not use the speaker phone function.
- o Make the call from a quiet area where there is as little background noise as possible.
- o Mute your phone and do not speak until the bankruptcy trustee calls your case. (Other meetings of creditors will likely be in session when you call in. You will still be able to hear the trustee even when your phone is muted.)
- o Unmute your phone when the trustee calls your case so that the trustee can hear you.
- o Wait until the trustee calls your case before speaking because more than one case will be waiting on the conference line at any given time.
- o When speaking, identify yourself.
- o Do not put the phone on hold at any time after the call is connected.
- o If more than one person is attending the meeting of creditors from the same location, each person should use separate touch−tone phones, if possible.
- o Once your meeting of creditors is finished, hang up.
- o If you become disconnected before your meeting of creditors is finished, call back.
- o If you are calling in from another country, please see the additional information available at: https://www.mymeetings.com/audioconferencing/pdf/GlobalAccessDialingInformation.pdf

- Debtors must provide valid government identification (such as a valid Utah Driver's License) and proof of their social security number (such as an original social security card) to their attorney prior to the meeting of creditors and show their identification to their attorney via a video communication system (such as Skype or Facetime, etc.) during the meeting of creditors.
- During the meeting of creditors, Debtors' attorneys will: (i) confirm on the record that they have reviewed the debtor's identification (stating what form of identification was reviewed) and whether the name on the identification matches the name on the petition and whether the picture and identifying information on the identification matches the debtor; and (ii) confirm on the record that they have reviewed proof of the debtor's social security number, what form of proof of social security number was reviewed, and whether the social security number on it matches what was reported to the court in the debtor's bankruptcy case.
- Debtors who cannot communicate with their attorney via a video communication system and debtors who filed without an attorney must copy, scan, or take a picture of their identification and proof of social security number and mail/email/send the copies or images to their trustee no later than two days prior to the meeting of creditors. Copies of identification and social security cards that are sent through the mail must be mailed early enough that the trustee receives it at least two days before the meeting.
- Debtors should have their bankruptcy documents available during the meeting of creditors in the event there are questions about the information in the documents.
- The meeting of creditors will be recorded by the trustee. Any other recordings are prohibited.

(UNITED STATES TRUSTEE'S INSTRUCTIONS. 03/20/2020)

```
                                United States Bankruptcy Court
                                      District of Utah
In re:                                                                       Case No. 20-22343-KRA
Auric Solar, LLC                                                             Chapter 7
        Debtor                      CERTIFICATE OF NOTICE
District/off: 1088-2          User: jtt                   Page 1 of 15                  Date Rcvd: Apr 22, 2020
                              Form ID: 309C               Total Noticed: 784


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Apr 24, 2020.
db             +Auric Solar, LLC,    2310 South 1300 West,    Salt Lake City, UT 84119-1462
aty            +Mark C. Rose,    McKAY, BURTON & THURMAN, P.C.,    15 West South Temple, Suite 1000,
                 Salt Lake City, UT 84101-1553
11602744       +303 Roofing Metal Gutters,    c/o Joshua Vigil,    4327 W. Kenyon Ave.,    Denver, CO 80236-3017
11602746       +5D Holdings,    10531 Lieter Place,    Lone Tree, CO 80124-9784
11602745       +5d Holdings,    10531 Lieter Place Lone Tree,    Lone Tree, CO 80124-9784
11602747       +A Smith Construction. Inc.,    9216 Aspen Creek Point,    Highlands Ranch, CO 80129-1520
11602748       +A-Core of Boise,    PO Box 7306,    Kennewick, WA 99336-0617
11602749       +Al Handman, LLC,    PO Box 190706,    Boise, ID 83719-0706
11602751        ABB/Power-One Inc,    5050 E. Cotton Center Boulevard,    Building 3 Suite 30,
                 Phoenix, AZ 85034
11602752       +ABC Stamp, Signs and Awards,    407 North Orchard Street,    Boise, ID 83706-1976
11602764        AFCO Insurance Premium Finance,    Attn: Payment Processing,    5600 North River Road Ste. 400,
                 Rosemont, IL 60018-5187
11602767        AID Equipment,    172 W. 8400 South,    Sandy, UT 84070
11602806        APA Benefits,    8899 S. 700 Easst Ste. 225,    Sandy, UT 84070
11602814        ASAP Inc.,    7121 Beautiful View Circle,    Melba, ID 83641-5077
11602818       +AStar Copier, Printer, Fax, LLC,    4331 W. 5740 S.,    Salt Lake City, UT 84118-5134
11602750       +Aaron Searle,    2154 Blossom Street,    Eagle Mountain, UT 84005-4392
11602753       +Ability Plus Roofing,    16055 SW Walker Rd. #110,    Beaverton, OR 97006-4942
11602754       +Abra Auto Body & Glass,    7225 Northland Drive Ste# 210,    Brooklyn Park, MN 55428-1575
11602755       +Accentuate.Me,    2451 N. 2275 E,    Layton, UT 84040-8074
11602756       +Ace Disposal,    PO Box 2608,    Salt Lake City, UT 84110-2608
11602757        Ace Gutter,    645 West 9400 South Ste. 109,    Sandy, UT 84070
11602758        Ace Search Acquisitions Limited,    130 Old Street,    London, England EC1V 9BB
11602759        Adler AB Owner VIII, LLC,    PO Box 913299,    Denver, CO 80291-3299
11602761       +Advanced Roofing & Moisture Control,    1347 Temple Vista Lane,    South Jordan, UT 84095-4665
11602762        Aerotek,    PO Box 198531,    Atlanta, GA 30384-8531
11602765      #+Affordable One Home Services,    807 Front Street,    Richmond, TX 77469-4437
11602766       +Ahern Rentals,    PO Box 271390,    Las Vegas, NV 89127-1390
11602768       +Akimoto Sprinklers,    PO Box 711998,    Salt Lake City, UT 84171-1998
11602769       +Alex Cochrane,    12063 W. Abram St.,    Boise, ID 83713-5827
11602770       +Alex Row,    1919 E. Evergreen Ave.,    Salt Lake City, UT 84106-3965
11602773       +Alexander Indo,    4836 Frizzon Way,    Herriman, UT 84096-5584
11602774        Alithya,    Zero2ten, Inc.,    PO Box 845183,    Boston, MA 02284-5183
11602775       +All About Roofs, LLC,    Bradley Dean Watson,    2505 N Portland Rd.,    Newberg, OR 97132
11602776        All in 1 Cleaning Services,    5106 Scranton St.,    Denver, CO 80239
11602777       +Allied Business Solutions,    PO Box 329,    Payette, ID 83661-0329
11602778       +Allied Electronics,    7151 Jack Newell Blvd. S.,    Fort Worth, TX 76118-7037
11602779       +Allied Fence of Southern Utah,    PO Box 460572,    Leeds, UT 84746-0572
11602782       +Alphagraphics,    PO Box 550,    Bountiful, UT 84011-0550
11602783       +Alpine Restoration,    180 W. 500 N.,    North Salt Lake, UT 84054-2744
11602784       +Alpine Supply,    3311 W. Parkway,    Salt Lake City, UT 84119-1165
11602785       +Always Clean,    Anchor Janatorial,    5511 W. 56th Ave. #110,    Arvada, CO 80002-2807
11602786       +Amazon,    c/o Corporation Service Company, R.A.,    15 West South Temple, Suite 600,
                 Salt Lake City, UT 84101-1536
11602787       +Amcor/Oldcastle,    333 S. Redwood Rd.,    North Salt Lake, UT 84054-2997
11602796       +AmeriGas,    PO Box 660288,    Dallas, TX 75266-0288
11602788       +American Electric,    PO Box 2292,    Pocatello, ID 83206-2292
11602789       +American Electric Company,    78 W. 13775 S. Ste 9,    Draper, UT 84020-7208
11602792       +American Live Entertainment, LLC,    American Dueling Pianos,    337 H Street #104,
                 Salt Lake City, UT 84103-3065
11602793        American Roofing,    36370 S 300 W,    Salt Lake City, UT 84115
11602794       +American Surveys,    26689 Plesant Park Rd,    Conifer, CO 80433-7703
11602795        Americom Technology,    5305 W. 2400 South England Court Way,    West Valley City, UT 84120
11602797       +Amy Joy Shilling,    58 Kempton Lane,    Ladera Ranch, CA 92694-0225
11602798       +Amy Wieloch,    2430 Beacon Drive,    Salt Lake City, UT 84108-2405
11602799       +Anago Franchising, Inc,    3195 S. Main Street #130,    Salt Lake City, UT 84115-3786
11602800       +Anchor Products,    PO Box 1551,    Colleyville, TX 76034-1551
11602801       +Anderson Drywall Specialists,    14374 Livesay Rd,    Oregon City, OR 97045-8018
11602802      #+Andrew Obermeyer,    1932 W. Sunrise Rim Rd,    Boise, ID 83705-5140
11602803        Angelika Paxman,    3471 E. 475 N.,    Layton, UT 84040
11602804        Anjelica Martino,    7045 Leetsdale Dr. Apt. B38,    Denver, CO 80224-1792
11602807       +Apex Roofing Consultants LLC,    7332 S. Alton Way Ste. 13K,    Centennial, CO 80112-2319
11602808       +Aplhagraphics,    PO Box 550,    Bountiful, UT 84011-0550
11602809       +Applewood Plumbing Heating & Electric,    5000 West 29th Avenue, Denver,    Denver, CO 80212-1515
11602810       +Arco Electric,    597 W 9320 S.,    Sandy, UT 84070-6666
11602811       +Arctic Air, Inc,    814 S Kcid Rd,    Caldwell, ID 83605-8197
11602812       +Arianna Cropp,    6933 SE. Catalina Lane,    Portland, OR 97222-1996
11602813        Arnold Machinery Company,    1975 W. 2100 S.,    Salt Lake City, UT 84119
11602815       +Asher Dunn,    469 W. Kit Fox Drive,    Saratoga Springs, UT 84045-5406
11602816       +Ashley Smith,    5798 W. Victory Rd.,    Nampa, ID 83687-9024
11602817        Assure Sign, LLC,    Dept CH 19985,    Palatine, IL 60055-9985
11602819       +Aung Thang,    1081 S. 900 W.,    Salt Lake City, UT 84104-1517
```

```
District/off: 1088-2              User: jtt                   Page 2 of 15                   Date Rcvd: Apr 22, 2020
                                  Form ID: 309C               Total Noticed: 784


11602821       #+Avana Capital,    17505 North 79th Avenue, Suite 105,     Glendale, AZ 85308-8724
11602828        +BBB Accreditation,    3703 W 6200 S.,    Salt Lake City, UT 84129-3749
11602829         BDC Roofing,    3703 W Eagle Mountain Dr.,    Meridian, ID 83646
11602830        +BDS Electrical,    Zacharial Brunyer,    6362 West Placer Mine Lane,    West Jordan, UT 84081-8156
11602823        +Babcock, Scott & Babcock, P.C.,     Attn: Jason Robinson,    370 E South Temple 4th Floor,
                  Salt Lake City, UT 84111-1255
11602824        +BankDirect Capital Finance,    1122 Franklin Ave.,    Garden City, NY 11530-1643
11602825        +Barry Bowen,    3634 S 2500 E.,    Salt Lake City, UT 84109-3479
11602826        +Barry Whitesides,    17575 East Dewburry Cir.,    Parker, CO 80134-8834
11602827         Bartlett Tree Experts,    PO Box 3067,    Stamford, CT 06905-0067
11602831        +Becky Hansen,    2314 S. Chip Shot Loop,    Saratoga Springs, UT 84045-5163
11602832        +Becon Construction,    505 N 660 W.,    Woods Cross, UT 84087-1334
11602833        +Bekky Lawson,    1119 Peregrine Dr.,    Middleton, ID 83644-5934
11602835        +Benjamin Brown,    1909 E. Roanoke Dr.,    Boise, ID 83712-7528
11602837        +Bill Carpenter,    5873 Ulmer Lane,    Garden City, ID 83714-5142
11602839        +Blazer Electrical Supply,    230 S. Santa Fe Avenue,    Pueblo, CO 81003-4221
11602840        +Blue Goat Roofing,    3592 S Lynford Ave.,    Meridian, ID 83642-7822
11602841        +Blue Prairie Family Limited Partnership,     c/o Alpha Corporate Services, LLC,
                  1706 South 500 West, Suite 100,    Bountiful, UT 84010-7463
11602842        +Blue Wrench,    Store # 265,    265 N Baltic Pl.,    Meridian, ID 83642-5984
11602843        +Boise City Hall,    150 N Capitol Blvd,    Boise, ID 83702-5920
11602844         Boise City Parking,    50 N Capitol Blvd,    Boise, ID 83702
11602845        +Boise Supply Co,    12020 W Franklin,    Boise, ID 83709-0145
11602846        +Bolt & Nut Supply Co.,    2212 S West Temple #1,    Salt Lake City, UT 84115-2643
11602847        +Boostability,    2600 Ashton Boulevard,    Lehi, UT 84043-6037
11602848        +Border States Electrical Supply,    658 N State Street,    Orem, UT 84057-3806
11602849        +Botten's Equipment Rental,    2800 NE Lafayette Ave.,    McMinnville, OR 97128-9349
11602850        +Boyd Dial,    9386 s. Copper Lane,    West Jordan, UT 84088-2390
11602852        +Brady Roofing,    2729 Andrew Ave,    Salt Lake City, UT 84104-6501
11602853        +Brahma Roofing,    2729 Andrew Ave.,    Salt Lake City, UT 84104-6501
11602854        +Brandon Burnham,    5745 Poppy Way,    Golden, CO 80403-2048
11602857         Brandon Stone,    3063 W. 2650 N.,    West Haven, UT 84401
11602858        +Brian Dickman,    12717 NW 25th Ave.,    Vancouver, WA 98685-2008
11602859        +Brian Donahue,    4989 Muirkirk Rd,    West Jordan, UT 84081-4828
11602860        +Brianne Ellis,    21474  SW Fallow Ter.,    Sherwood, OR 97140-9453
11602861        +Brighton Properties Inc. DBA SBMC Chapar,     c/o Colliers International,
                  4643 S. Ulster Street, Ste. 1000,    Denver, CO 80237-4304
11602863        +Brinks Home Security,    PO Box 814530,    Dallas, TX 75381-4530
11602864        +Bro's Construction Corporation,    5731 W. 12900 S.,    Herriman, UT 84096-8925
11602865        +Brooke Shreeve,    2323 E 8300 S.,    Ogden, UT 84405-9214
11602866        +Bryan Budd,    5132 W. Sienna Rose Dr.,    Herriman, UT 84096-1942
11602867        +Bryan's Roofing Company c/o Bryan Warren,     382 Plat M Road,    PO Box 1187,
                  Sutherlin, OR 97479-1187
11602870        +Bryon Barton,    596 East 1500 South,    Kaysville, UT 84037-3031
11602872        +Budget Blinds of Boise,    3230 N. Eagle Rd. Ste. 150,    Meridian, ID 83646-6419
11602873         Buffalo Sports Properties,    c/o Learfield Comunications,    PO Box 843038,
                  Kansas City, MO 64184-3038
11602874        +Bushard Plumbing Service,    1460 Washburn Street,    Erie, CO 80516-6979
11602875        +Buy Wyz,    1650 W Targee St. #5905,    Boise, ID 83705-5637
11602876        +C.E.S. (Southwest Accounts),    PO Box 5267,    Greenwood Village, CO 80155-5267
11602888         CED (Centennial),    PO Box 913120,    Denver, CO 80291-3120
11602889         CED (Commercial),    PO Box 913120,    Denver, CO 80291-3120
11602890         CED Greentech,    PO Box 913120,    Denver, CO 80291-3120
11602897        +CF Construction,    2300 E. Deerpoint Ct.,    Eagle, ID 83616-3973
11602931        +CMC Heating & Air Conditioning,    3014 Chaucer Place,    Salt Lake City, UT 84108-2504
11602963        +CPR Services,    13684 S. 2260 W.,    Riverton, UT 84065-5865
11602964        +CR Lighting & Electric, Inc.,    380 North King Street,    Layton, UT 84041-3014
11602972        +CSJ Equipment,    9901 S. Prosperity Rd,    West Jordan, UT 84081-6206
11602880         Cannon Soultions America,    15004 Collections Center Drive,    Chicago, IL 60693-0150
11602882         Capital Premium Financing,    PO Box 660232,    Dallas, TX 75266-0232
11602883        +Capital Roofing & Restoration,    14 Inverness Dr. E #C228,    Englewood, CO 80112-5621
11602884        +Cardone Training,    18909 NE 29th Ave.,    Aventura, FL 33180-2807
11602885        +Castle Mountain Homes Inc.,    PO Box 493,    Garden Valley, ID 83622-0493
11602891        +Cedar Union, LLC,    c/o Alpha Corporate Services, LLC, R.A.,    1706 South 500 West,
                  Bountiful, UT 84010-7461
11602892        +Centimark Corporation,    12 Grandview Cir.,    Canonsburg, PA 15317-8533
11602893         Centurylink,    PO Box 2956,    Phoenix, AZ 85062-2956
11602894       #+Certified Fire Protection,    3140 South 460 West,    Salt Lake City, UT 84115-3492
11602895        +Certified Shred, Inc.,    537 W. Picket Cir. Ste 600,    Salt Lake City, UT 84115-1998
11602898        +Chad Randall,    4574 W Black Elk Way,    West Jordan, UT 84088-2608
11602899        +Charles Swearingen,    9526 Sleepy Hollow Dr.,    Melba, ID 83641-4197
11602904        +Chris Irribarra,    1445 W. 3045 S.,    Logan, UT 84321-6488
11602905        +Chris Vose,    7625 Red Oak Rd.,    Eagle Mountain, UT 84005-4334
11602907        +Christina Daccarett,    535 W. Mesa Grande Lane,    Boise, ID 83702-1506
11602908        +Christine Kramer,    21199 E. Eldorado Dr.,    Aurora, CO 80013-8486
11602909         Chrysler Capital,    PO Box 660647,    Dallas, TX 75266-0647
11602911         Cincinnati Insurance Company,    PO Box 145620,    Cincinnati, OH 45250-5620
11602913         Cintas Facility Service,    Cintas Corporation,    PO Box 650838,    Dallas, TX 75265-0838
11602914         Cintas First Aid & Safety,    PO Box 631025,    Cincinnati, OH 45263-1025
11602915        +Circle Bolt & Nut Co.,    158 Pringle St.,    Kingston, PA 18704-2763
```

```
District/off: 1088-2              User: jtt                  Page 3 of 15                  Date Rcvd: Apr 22, 2020
                                  Form ID: 309C              Total Noticed: 784

11602917       +City & County of Denver,    PO Box 46500,    Denver, CO 80201-6500
11602919       +City of Centennial,    13133 E. Arapahoe Rd.,    Centennial, CO 80112-3960
11602920       +City of Frederick,    401 Locust Street,    P.O. Box 435,    Frederick, CO 80530-0435
11602921       +City of Glass and Construction Services,     897 W. 100 N. Ste. A,
                 North Salt Lake, UT 84054-2918
11602923        City of Meridian,    PO Box 670,    Caldwell, ID 83606-0670
11602924       +City of Northglenn,    11701 Community Center Dr,,    Northglenn, CO 80233-1099
11602926       +Clean Energy Authority,    32045 Castle Court Suite 202,     Evergreen, CO 80439-3511
11602927       +Clear Creek Communications,    18238 S Fischers Mill Rd,    Oregon City, OR 97045-9612
11602928       +Clear Vision Construction, LLC,    8110 SW Nimbus Ave. 4-B,     Beaverton, OR 97008-6442
11602929       +Click Dimensions,    5901 Peachtree Dunwoody Rd. Suite B500,     Atlanta, GA 30328-7172
11602930      #+Clint Warnick,    10627 N. Avalon,    Cedar Hills, UT 84062-8551
11602932        Codale (Commercial),    PO Box 740525,    Los Angeles, CA 90074-5025
11602933        Codale Electric Supply,    PO Box 740525,    Los Angeles, CA 90074-5025
11602934        Codale Electric Supply,    5445 West 2400 South,    England St.,    Salt Lake City, UT 84120
11602935       +Cody Carter,    4286 Belleville Way,    South Jordan, UT 84009-5719
11602937       +Colemans Telecomm,    2347 South Decker Lake Blvd.,    Salt Lake City, UT 84119-2021
11602938       +Collins Roofing Inc.,    3 East State Street,    Lehi, UT 84043-1623
11602939       +Colorado Department of Revenue,    c/o Tax Division,    P.O. Box 17087,    Denver, CO 80217-0087
11602940       +Colorado Garden Foundation,    959 S. Kipling Pkwy Ste. 100,     Lakewood, CO 80226-3904
11602941        Colorado Sewer Services,    6000 West 13th Ave.,    Lakewood, CO 80214-2109
11602942        Columbia Electric Supply,    PO Box 398855,    San Francisco, CA 94139-8855
11602948       +Comercial Lighting,    2440 S 900 W,    Salt Lake City, UT 84119-1518
11602949       +Compleat Electric, Inc.,    PO Box 2912,    1770 Eldridge Ave.,    Twin Falls, ID 83301-7908
11602950       +Compleat Restoraton Services Inc,    1757 Hampton rd.,    Boise, ID 83704-6731
11602952       +Concure Technologies, Inc,    62157 Collections Center Drive,     Chicago, IL 60693-0001
11602953       +Conscious Energy Consultants Inc.,    6841 Oberon Rd.,    Arvada, CO 80004-2969
11602954       +Construction Monitor,    872 Clover Meadow Dr,    Salt Lake City, UT 84123-4571
11602955        Continental Casualty Company,    PO Box 790094,    Saint Louis, MO 63179-0094
11602956       +Cookie Advantage,    14376 Arcadia Rose Lane,    Herriman, UT 84096-8212
11602958       +Copper State Bolt & Nut Co.,    2961 California Ave,    Salt Lake City, UT 84104-4581
11602959       +Cordell McDougald,    7335 E. Nottingham Ln.,    Nampa, ID 83687-8381
11602960        Corey Kilburn,    1128 s. State Canyon Dr.,    Provo, UT 84606
11602961       +Coseia,    1536 Wynkoop Street, Ste. 104,    Denver, CO 80202-1162
11602962       +Courtney Lieshman,    1405 S 750 E,    Kaysville, UT 84037-3008
11602965       +Craig Hamada,    1602 E. 12500 S.,    Draper, UT 84020-9160
11602968       +Crawford Masonary Inc.,    635 E. Trinidad Dr.,    Meridian, ID 83642-7427
11602969        Crescent Electric,    PO Box 500,    East Dubuque, IL 61025-4418
11602970       +Cris Palauni,    5779 Carranca Dr.,    Taylorsville, UT 84129-2607
11602971       +Crown Equipment,    3143 S 1030 W,    Salt Lake City, UT 84119-3383
11602974        Curtis Muhlestine,    136464 S. 3160 W.,    Riverton, UT 84065
11602975       +Custom Care Pest Service,    1863 Wildwood St.,    Boise, ID 83713-5146
11602976       +Custom Carport Designs,    c/o Austin Day,    13324 Heritage Farm Cove,    Riverton, UT 84065-1692
11602977       +Custon Carport Designs,    Austin Day,    13324 Heritage Farm Cove,    Riverton, UT 84065-1692
11602979        Dakota Brown,    200 E. Lincoln Way,    Murray, UT 84107
11602980       +Dale Drew,    2971 NE Ranchero Way,    Mountain Home, ID 83647-4005
11602981       +Dallas Brewer,    5062 Cheyenne Cir.,    Ogden, UT 84403-4416
11602982       +Dan Ahlstrom,    4230 N Jones Ave.,    Boise, ID 83704-2700
11602983       +Dan Arnold,    976 E. 450 N.,    Heber City, UT 84032-3070
11602986       +Darin Moss,    865 W. 2525 S.,    Syracuse, UT 84075-9180
11602988       +Dave Klein,    26480 Pleasant Park Rd.,    Conifer, CO 80433-7752
11602989       +Dave McCormick,    4803 Cobblefield Dr.,    Herriman, UT 84096-3503
11602991       +David & Kim Richards,    264 W 13130 S,    Draper, UT 84020-9611
11602992       +David Broadbent,    1733 Oaksprings Dr.,    Salt Lake City, UT 84108-3313
11602993       +David E Archer & Associates,    105 Wilcox Street,    Castle Rock, CO 80104-1906
11602995       +David Potter,    7169 S. Riverwood Way,    Aurora, CO 80016-5482
11603000       +Dell Loy Hansen,    2050 East Walker Lane,    Salt Lake City, UT 84117-7614
11603001        Delta Fire Systems,    PO Box 26587,    Salt Lake City, UT 84126-0587
11603002       +Denise Twohy,    6549 Warren Spur Rd.,    Melba, ID 83641-5227
11603003       +Denver Building Department,    201 W Colfax Ave. #205,    Denver, CO 80202-5330
11603005       +Derek & Chelsea Johnson,    602 Hislop Dr.,    Ogden, UT 84404-6808
11603007        Deseret Digital Media,    55 North 300 West Sutie 450,    Salt Lake City, UT 84110-1000
11603008       +Deseret Digital Media,    55 N 300 W Ste, 405,    Salt Lake City, UT 84101-3502
11603009       +Design CGS,    8880 S. Sandia Hills Dr. #2173,    Sandy, UT 84094-1894
11603010       +Devon & Michelle Johnson,    13915 West Dominion Court,    Boise, ID 83713-0719
11603011       +Deward Loose,    1294 N 320 W,    American Fork, UT 84003-2747
11603012       +Diamond Tree Experts,    3645 S. 500 W,    Salt Lake City, UT 84115-4207
11603013       +Diedre Galluzzo,    6178 W King Valley Lane,    West Valley City, UT 84128-6542
11603015       +Digital Partners Group,    dba Gen3 Remodeling Roger Zanders Jr.,     3313 W. Cherry Ln. #405,
                 Meridian, ID 83642-1119
11603016        Din Engineering Services,    NCR Delhi, A-04, SDF, SynapseIndia Rd,
                 Noida Special Economy Zone, Phase-2,,     Noida, Uttar Pradesh 201305, India
11603017       +Div. of Occup. & Prof. Licensing DOPL,    Heber M. Wells Building,     160 East 300 South,
                 Salt Lake City, UT 84111-2305
11603018       +Dixi Murray,    3878 W. 3200 S,    Salt Lake City, UT 84120-2154
11603021       +Don & Renae Walker,    433 E Idaho Blvd,    Emmett, ID 83617-9579
11603022       +Don Ludwig,    1821 Tracy Ct.,    Meridian, ID 83646-1355
11603023       +Dongan,    34760 Garfiled Rd,    Fraser, MI 48026-1804
11603025       +Donna Yule,    210 Wallace St.,    Boise, ID 83705-1522
11603027       +Douglas & Heather Lowe,    2157 E. Blue Sky Ct.,    Eagle Mountain, UT 84005-6275
```

```
District/off: 1088-2                  User: jtt                    Page 4 of 15                   Date Rcvd: Apr 22, 2020
                                      Form ID: 309C                Total Noticed: 784

11603028      +Douglas Distributing,    2570 S. 2570 W.,    Salt Lake City, UT 84119-1240
11603029      +Dreambuilt LLC,    dba Tedesco Mobile,    4209 S. 3100 E.,    Salt Lake City, UT 84124-3010
11603030      +Duncan Nelson,    2846 S Blair St, Apt 10,    Salt Lake City, UT 84115-3366
11603031       Dynamic Fasteners,    PO Drawer 16837,    Kansas City, MO 64133-0937
11603032      +Dzemal & Enisa Moric,    7251 S. Promenade Dr.,    Salt Lake City, UT 84121-4036
11603033      +EA Electric LLC,    626 E 4300 S,    Ogden, UT 84403-2812
11603040      +EDM Partners,    2815 E. 3300 South,    Salt Lake City, UT 84109-2820
11603051      +EM Construction,    211 E. 43rd Street,    Garden City, ID 83714-4804
11603052      +EMI Health,    5101 S Commerce Drive,    Salt Lake City, UT 84107-4784
11603069      +ESP+,    9580 South 500 West,    Sandy, UT 84070-2589
11603070      +EV Enviromental Consulting,    dba SVE Flitration,    4647 N 32nd St. Suite B275,
                Phoenix, AZ 85018-3327
11603034     #+Earl Griffin,    4 Cottonwood Way,    Boise, ID 83716-2908
11603035      +Eaton Corporation,    Trevor O'Flaherty,    4752B W California Ave. Ste. 100,
                Salt Lake City, UT 84104-4650
11603037       Ecolibrium Solar,    29528 Network Place,    Chicago, IL 60673-1528
11603038      +Economic Development Corporation Utah,    201 S Main St. Suite 2150,
                Salt Lake City, UT 84111-2355
11603041      +Edwards Electrical, Inc,    590 N. Maple Grove Rd. #9,    Boise, ID 83704-8287
11603043      +Electrical Power and Controls,    3840 W. 5400 S.,    Salt Lake City, UT 84129-3549
11603044       Electrical Wholesale Idaho,    PO Box 51980,    Idaho Falls, ID 83405-1980
11603045       Electrical Wholesale Supply of Utah,    Boarder States,    PO Box 1450,
                Minneapolis, MN 55485-1450
11603046      +Element Heating and Cooling Inc,    347 Locust Street S.,    Twin Falls, ID 83301-7837
11603049      +Elite Solar,    2169 W. 8910 S.,    West Jordan, UT 84088-9389
11603048       Elite Solar,    2369 W. 8910 s.,    West Jordan, UT 84088
11603050      +ElkHorn Enterpriss,    11151 Dexter Dr.,    Thornton, CO 80233-5432
11603054      +Emily Henderson,    9118 Despain Way,    Cottonwood Heights, UT 84093-5900
11603055       Energy Logic,    PO Box,    Berthoud, CO 80513
11603056      +Energy Saver Insulation,    14465 E. 50th Ave.,    Denver, CO 80239-6441
11603057      +Enium Capital Group,    7927 High Point PKWY Suite 300,    Sandy, UT 84094-5573
11603058      +Enphase Energy,    1420 N McDowell Blvd.,    Petaluma, CA 94954-6515
11603061       Enterprise FM Trust,    Enterprise Fleet Management Billing,    PO Box 800089,
                Kansas City, MO 64180-0089
11603059       Enterprise Fleet Management WEK Bank,    PO Box 6293,    Carol Stream, IL 60197-6293
11603060      +Enterprise Fleet Management, Inc.,    P.O. Box 80089,    Kansas City, MO 64180-0001
11603062      +Eoff Electric Supply,    15170 SE 82nd Dr,    Clackamas, OR 97015-6624
11603063      +Epic Engineering,    50 E 100 S,    Heber City, UT 84032-1925
11603064      +Eric Chorn,    6039 Jocelyn Way,    West Valley City, UT 84128-6575
11603065      +Eric Crocker,    851 Cedarview Cir.,    Tooele, UT 84074-9743
11603068      +Ernest Packing Soultions,    5777 Smithway St.,    Commerce, CA 90040-1507
11603071      +EverChange Inc.,    548 Market St. #31647,    San Francisco, CA 94104-5401
11603072      +Evergreen Park & Recreatio District,    Atn: Finance,    1521 Bergen Pkwy,
                Evergreen, CO 80439-7925
11603073      +Evolution Air,    1554 Secretariat Dr.,    Bluffdale, UT 84065-5184
11603074      +Expensify,    548 Market St,,    San Francisco, CA 94104-5401
11603090      +FMH Material Handling,    5165 Vasquez Blvd E,    Denver, CO 80216-3030
11603091      +FOCUS Engineering & Surveying (Solaroo),    6949 S. High Tech Dr. Suite 600,
                Midvale, UT 84047-3708
11603075       Fabian VanCott,    215 S. State Street, Suite 1200,    Salt Lake City, UT 84111-2323
11603076      +Falcon Sheet Metal,    850 Northpoint Cir.,    North Salt Lake, UT 84054-2925
11603078      +Far West Electrical,    PO Box 840551,    Hildale, UT 84784-0551
11603079      +Far West Roofing, Inc,    2626 W. Perschon,    Riverton, UT 84065-3743
11603080      +Fastest Labs of South Denver,    6810 S. Dallas Way,    Englewood, CO 80112-3621
11603081       FedEx,    Dept LA,    PO Box 7221,    Pasadena, CA 91109-7321
11603082      +Financial Pacific Leasing,    PO Box 749642,    Los Angeles, CA 90074-9642
11603084      +FireFly Fire LLC,    336 W 2400 S,    Clearfield, UT 84015-4111
11603085      +First Service Mechanical,    3640 S. 500 W.,    Salt Lake City, UT 84115-4208
11603087      +Fix-it 24/7 Plumbing, Heating and Air,    5405 W 56th Ave Unit B,,    Arvada, CO 80002-2860
11603088      +Flash Films,    Matt Hodgson,    3102 E Silver Hawk Dr.,    Salt Lake City, UT 84121-1579
11603089      +Flink Supply Company,    58 S Galapago St,    Denver, CO 80223-1610
11603096      +Forklift Specialists,    2975 S. Wyandot St,    Englewood, CO 80110-1224
11603098      +G&S Excavation, LLC,    12751 Orchard Ave.,    Nampa, ID 83651-8110
11603099      +Gary Drechsel Construction,    13048 Grouse Pl Cove,    Draper, UT 84020-8258
11603100      +Gary Emerson,    223 W. Durfee St.,    Grantsville, UT 84029-9629
11603101      +Gene Kramer,    323 Sunderland St.,    Caldwell, ID 83605-5495
11603102      +George Morlan Plumbing Supply,    5529 SE Foster Rd,    Portland, OR 97206-3955
11603103      +Georgia Palmer,    1246 W. 3420 N.,    Pleasant Grove, UT 84062-8761
11603104      +Gexpro,    2725 S. 900 West,    Salt Lake City, UT 84119-2417
11603105      +Givens Pursley,    PO Box 2720,    Boise, ID 83701-2720
11603106       Glen Miller,    323 East 1910 South,    North Salt Lake, UT 84054
11603107      +Glen Worthington,    2888 E. Craig Dr.,    Salt Lake City, UT 84109-3536
11603108      +Gloria Simpson,    672 E. Wilson Ave.,    Salt Lake City, UT 84105-3008
11603109      +Goal Zero,    675 W. 14600 S.,    Riverton, UT 84065-4831
11603110      +Gordon Electric Company,    198 S 200 W,    Bountiful, UT 84010-8735
11603112       Grand America Parking,    55 E 600 S,    Salt Lake City, UT 84111
11603113      +Grant Hamilton,    2110 N. 14 Street,    Boise, ID 83702-1105
11603116       Great American Financial Serv.,    PO Box 660831,    Dallas, TX 75266-0831
11603118       Great American Financial Services,    PO Box 660831,    Dallas, TX 75266-0831
11603119      +Great Western Tree Care,    834-F S. Perry Street Suite 234,    Castle Rock, CO 80104-1936
```

```
District/off: 1088-2                  User: jtt                    Page 5 of 15                   Date Rcvd: Apr 22, 2020
                                      Form ID: 309C                Total Noticed: 784


11603120       +Green Lawn,    PO Box 4181,    Boise, ID 83711-4181
11603122       +Griffco Partners,    2800 S. 400 W,    South Salt Lake City, UT 84115-3412
11603123       +Griffin Energy Audits,    3356 S. Psrk Medaows St.,    Salt Lake City, UT 84106-1220
11603124       +Grover Electrical and Plumbing Supply,     1900 NE 78th St,    Vancouver, WA 98665-7976
11603125       +Gulfeagle Supply,    2900 E. 7th Ave,    Tampa, FL 33605-4200
11603126       +Gunther Fischli,    9591 S. High Meadow Dr.,    South Jordan, UT 84095-3203
11603133        HD Supply Construction Supply LTD,    HD Construction & Industrial White Cap,    PO Box 6040,
                 Cypress, CA 90630-0040
11603141        HMT,   1593 Kayenta Parkway,    Ivins, UT 84738-6376
11603147       +HVAC Construction Inc,    624 W 900 N,    North Salt Lake, UT 84054-2608
11603130       +Hardcastle Homes,    Brent Hardcastle,    1348 Sandcrest Cir.,    Washington, UT 84780-8502
11603131        Harrington & Company,    PO Box 24723,    Salt Lake City, UT 84125
11603132        Haulaway Storage Containers,    PO Box 7183,    Pasadena, CA 91109-7183
11603134       +Health Equity,    15 West Scenic Point Dr. Ste. 400,    Draper, UT 84020-6120
11603135      #+Heather Ellis,    924 Valley Street,    Middleton, ID 83644-5728
11603136        Hedgehog Electric, LLC,    146 N. Old Highway Suite #2,    Hurricane, UT 84737
11603137       +Heritage Roofing,    PO Box 1589,    Riverton, UT 84065-1589
11603138       +Hideman & Associates,    2696 N University Ave. #180,    Provo, UT 84604-3863
11603139       +High Desert Landscape,    13078 Cholla Dr.,    Kuna, ID 83634-2642
11603140       +Hilary Jacobs,    532 D.,    Salt Lake City, UT 84103-2830
11603143       +Hollander,    10285 Wayne Ave,    Cincinnati, OH 45215-1199
11603146       +Hunt Electric,    1863 West Alexander Street,    Salt Lake City, UT 84119-2038
11603148       +Hyatt Place Boise,    Towne Square,    925 N. Milwaukee St.,    Boise, ID 83704-9009
11603149       +IBL Events,    PO Box 415,    Meridian, ID 83680-0415
11603156       +IEC of Colorado,    11429 Pearl St.,    Northglenn, CO 80233-1908
11603157       +IEC of Utah,    7044 Commerce Park Drive,    Midvale, UT 84047-1086
11603158       +IFA,   1147 West 2100 South,    Salt Lake City, UT 84119-1533
11603150        Idaho Cleaning Company,    1908 S. Watersilk Pl,    Boise, ID 83709
11603151       +Idaho Lumbar,    921 Airport Way,    Hailey, ID 83333-8467
11603152       +Idaho Power Company,    1221 West Idaho St.,    Boise, ID 83702-5627
11603153       +Idaho Power Processing Center,    PO Box 34966,    Seattle, WA 98124-1966
11603159        Imaginit Technologies,    Rand Worldwide Subsidiary, Inc,     28127 Network Place,
                 Chicago, IL 60673-1281
11603160       +Impact Solar,    7265 S. Revere Pkwy S. #90,    Centennial, CO 80112-6787
11603161       +In Vision Inc.,    247 E. 140 N.,    Lindon, UT 84042-2002
11603162        InCorp Services,    PO Box 94438,    Las Vegas, NV 89193-4438
11603163       +Independent Electrical Training Trust,    11481 SW Hall Blvd Ste 100,    Tigard, OR 97223-8403
11603164       +Industrial Hardware Idaho,    115 East 48th Street,    Garden City, ID 83714-4735
11603165       +Inline Steel,    PO Box 9396,    Yakima, WA 98909-0396
11603166       +Innovative Hardscapes,    PO Box 818,    West Jordan, UT 84084-0818
11603167       +Interform,    PO Box 577,    Centerville, UT 84014-0577
11603168        Intermountain Fuse Supply,    PO Box 651417,    Salt Lake City, UT 84165-1417
11603170       +Intermountain WorkMed,    PO Box 30180,    Salt Lake City, UT 84130-0180
11603173       +Intuit Corporate Headquarters,    2632 Marine Way,    Mountain View, CA 94043-1126
11603174       +Inverter Supply,    510 Business Park Way Suite A,    West Palm Beach, FL 33411-1736
11603175       +Isacc Hasselbald,    3439 Shadow Hills Dr,    Eagle, ID 83616-2615
11603176        J&R Xpress Courier, LLC,    PO Box 723,    Layton, UT 84041-0723
11603244       +JW Darger, Joseph Darger,    13512 S. 7530 W. Rear,    Herriman, UT 84096
11603177       +Jack of All Services,    Jesse Carrillo,    9677 Eagle Ranch Rd. NW #3721,
                 Albuquerque, NM 87114-1250
11603178       +Jack's Overhead Door,    18083 SW Lower Boones Ferry Rd,    Portland, OR 97224-7719
11603180       +Jacob Kraft,    1411 N 7th Street,    Boise, ID 83702-3732
11603183       +James Lacock,    731 Wagon Bend Road,    Berthoud, CO 80513-2689
11603184        James Taylor,    5963 Jamiah Dr.,    Salt Lake City, UT 84123
11603185       +Jamie Galaviz,    3872 Odessa Street,    Denver, CO 80249-8060
11603187       +Jantzen Comercial Services LLC,    13422 Delphi Dr.,    Littleton, CO 80124-2802
11603190        Jase French,    4397 S. Chariot Way,    Boise, ID 83709
11603192       +Jason Johnson,    733 Sunrise Ave.,    Salt Lake City, UT 84103-3735
11603193       +Jason Sperling,    19675 East 64th Drive,    Aurora, CO 80019-2158
11603196        Jeff Powers,    1960 Quest Dr.,    Erie, CO 80516
11603197       +Jeff Schlichting,    6567 S. Honeylocust Pl.,    Boise, ID 83716-7101
11603198       +Jefferson County Building Department,     210 Courthouse Way Suite 170,    Rigby, ID 83442-8001
11603199       +Jeffrey Jorgensen,    9953 W Bronze,    Boise, ID 83709-6786
11603200       +Jennifer Fulbright,    5604 Se. Waymire St.,    Portland, OR 97222-4493
11603202       +Jeremy Curtis,    2689 W Closner Cir,    West Jordan, UT 84088-6003
11603203       +Jerry Kissick,    19900 SW Jaylee St.,    Aloha, OR 97078-2865
11603204       +Jerry Sheng,    16899 SW Friendly Lane,    Beaverton, OR 97007-9732
11603205       +Jess Phillips,    1309 W Atrium Ct,    Farmington, UT 84025-0046
11603206       +Jess Phillips,    1309 West Atrium Court,    Farmington, UT 84025-0046
11603209       +Jiarong Mo,    13775 Shoeshone Lane,    Broomfield, CO 80023-7479
11603211       +Jim Shoemaker,    800 Pine Street,    Filer, ID 83328-5429
11603212       +Jimmy Walker,    4123 West Moon Lake Dr.,    Meridian, ID 83646-9059
11603215       +John Easterling,    922 E. Ramona Street,    Salt Lake City, UT 84105-3315
11603216        John Flintjer,    11414 S. Graves Road,    Mulino, OR 97042
11603217       +John Hoffman,    1455 W. Frenwood Dr.,    Salt Lake City, UT 84123-2211
11603218       +John Mitcham,    2795 E. Falcon Way,    Sandy, UT 84093-3856
11603219       +John O'Keeffe,    6085 N Aspen Glen Way,    Garden City, ID 83714-3635
11603220       +John Walker,    4592 S. Glemere Way,    Meridian, ID 83642-9216
11603221       +John Weksler,    7613 West Coal Mine Place,    Littleton, CO 80128-4401
11603222       +John Wells,    2809 Saris Cir.,    Salt Lake City, UT 84120-6309
```

```
District/off: 1088-2                  User: jtt                    Page 6 of 15                  Date Rcvd: Apr 22, 2020
                                      Form ID: 309C                Total Noticed: 784

11603223       +Johnnie Richardson,    AAA Certified Solar,    2625 E. Craig Suite G,
                 North Las Vegas, NV 89030-3373
11603224       +Johnny B Good Handyman Services,    16512 E. Villanova Pl.,    Aurora, CO 80013-1456
11603225       +Johnson & Holmes LLC,    605 Trini St.,    Kuna, ID 83634-1909
11603226       +Jon Carver,    3714 S. 300 W.,    Logan, UT 84321-7949
11603229       +Jonathan Marriott,    13369 S. 3400 W.,    Riverton, UT 84065-8407
11603231       +Josh Arce,    8741 N Druid Ave.,    Portland, OR 97203-3508
11603235       +Joshua Allred,    1241 East Darby Cir.,    Salt Lake City, UT 84117-7317
11603236       +Journeyteam,    121 Election Rd #300,    Draper, UT 84020-7724
11603238       +Justin Chapin,    4840 S. Sicily St.,    Aurora, CO 80015-5551
11603240       +Justin Gerze,    7779 S. De Gaule Cr.,    Aurora, CO 80016-4424
11603242      #+Justin Stephens,    2863 S. Teddy Ave.,    Meridian, ID 83642-3001
11603245       +K.E. Harn Construction,    2870 S.E. 75th Ave. Ste. #103,    Hillsboro, OR 97123-6747
11603274       +KKB Investments, LLC,    34 E Dorchester Dr.,    Salt Lake City, UT 84103-2203
11603276       +KMD Design,    10153 S. Gold Nugget Cir.,    South Jordan, UT 84095-2429
11603247      #+Kat Nesloney,    2536 W. State St,    Meridian, ID 83642-4386
11603248      #+Katheryn Packwood,    3227 Agate Ct.,    Boise, ID 83705-1715
11603249       +Katie Burton,    3195 S. 2985 W.,    West Haven, UT 84401-4101
11603250       +Keith Brown,    1957 N 2475 W.,    Clinton, UT 84015-5765
11603251       +Keith Young,    2962 SE 21st Street,    Gresham, OR 97080-6207
11603252       +Keller Moving & Construcion,    11 Keller Pl,    Boise, ID 83716-3263
11603253       +Kelly Branan,    12509 N Minots Ledge Dr.,    American Fork, UT 84003-4816
11603254       +Kelly Curtis,    11232 S. Frandsen Cir.,    South Jordan, UT 84095-2214
11603256       +Kelly Kirkham,    11726 Eagle Ridge Dr.,    Sandy, UT 84094-5683
11603259       +Kent Contrucci,    18224 Southlake Cir.,    Caldwell, ID 83607-9537
11603260       +Kevin Andrews,    11848 Vista Glen Ct.,    Sandy, UT 84092-7181
11603261       +Kevin Atkinson,    3615 Frontier Way,    Boise, ID 83713-3853
11603262       +Kevin Atkinson,    3615 N Frontier Way,    Boise, ID 83713-3853
11603263       +Kevin Aubry,    434 S. Coleman St.,    Tooele, UT 84074-2544
11603264       +Kevin Grange,    1638 S. 160 E.,    Farmington, UT 84025-2066
11603265       +Kevin Harkness,    2411 E Camino Way,    Salt Lake City, UT 84121-4003
11603266        Keystone Solutions,    189 N Highway 899 Ste. C-112,    North Salt Lake, UT 84054
11603267       +Kilgore Contracting,    PO Box 869,    Magna, UT 84044-0869
11603268       +Kim & Alan Truesdale,    647 S. 1350 E.,    Tooele, UT 84074-4132
11603269       +Kim Brown,    322 E. 100 N.,    Farmington, UT 84025-3507
11603270       +Kim Gridley,    3946 W. 5820 S.,    Salt Lake City, UT 84129-3759
11603271       +Kimball Electronics,    2233 South 300 East,    Salt Lake City, UT 84115-3182
11603272       +Kip's Clean Cut,    3075 N Kimball St.,    Boise, ID 83704-5540
11603275       +Klick Solar, LLC,    9250 E. Costilla Ave.,    Greenwood Village, CO 80112-3663
11603277       +Kody Olsen,    6732 S. 2485 E.,    Salt Lake City, UT 84121-3214
11603278       +Kofford Crane,    2075 S. Sir Monty Dr.,    Saint George, UT 84770-8805
11603279        Kolton Peterson,    1400 Spring Lake Rd,    Klamath Falls, OR 97603
11603280        Konica Minolta Business Solutions,    Dept. CH 19188,    Palatine, IL 60055-9188
11603281       +Krain HSA,    2525 Lake Park Blvd,    Salt Lake City, UT 84120-8230
11603282       +Krannich Solar,    3801 Ocean Ranch Blvd. Ste. 103,    Oceanside, CA 92056-8603
11603283       +Kris Dockstader,    2575 E. 3210 S.,    Salt Lake City, UT 84109-2700
11603284       +Kristi Holt,    2228 E Farm Brooke Way,    Sandy, UT 84093-6478
11603286        Kurt & Kristine Hegmann,    25000 Glenmare Street,    Salt Lake City, UT 84106
11603288        Kyle Black,    184 W, Paradise Ct.,    Saratoga Springs, UT 84045
11603290       +Kyle Parks,    3558 W. 1450 N.,    Clearfield, UT 84015-7337
11603291       +L & L Exhibition Management Inc.,    7809 Southtown Center #200,    Minneapolis, MN 55431-1324
11603300       +LC Solar,    3090 S. Jamacia Ct. Ste. 112,    Aurora, CO 80014-2684
11603299       +LC Solar,    3090 S. Jamaica Ct. Ste. 112,    Aurora, CO 80014-2684
11603327        LOA Builders Supply,    138 N. Main,    Loa, UT 84747
11603331        LTA Agency, Ltd,    San Stefano Street 22,    Bulgaria BG 200826409
11603293       +LaFever Roofing, Inc.,    PO Box 127,    Meridian, ID 83680-0127
11603292        LabCorp,    PO Box 12140,    Burlington, NC 27216-2140
11603294        Landen Ferwerda,    S. Cherokee Dr.,    Pleasant Grove, UT 84062
11603295       +Larkin HVAC of Utah,    2344 South Redwood Rd.,    Salt Lake City, UT 84119-2027
11603296       +Latty H. Miller Sports & Entertainment,    Utah Jazz,    1420 S 500 W,
                 Salt Lake City, UT 84115-5149
11603297       +Laura Adams,    575 W. Mesa Grande Lane,    Boise, ID 83702-1506
11603298       +Lauren Anderson,    497 Marteeson Ave.,    Kuna, ID 83634-1953
11603314       +LeRoy Ryan,    2800 W. 4135 S.,    West Valley City, UT 84119-5228
11603301       +Lead Forensics,    2970 Clairmont Rd. NE Suite 450,    Atlanta, GA 30329-1638
11603302        Leadapalooza,    12485 E. 83rd Way,    Arvada, CO 80005
11603303       +Leadvision,    121 West Trade St. Ste 2100,    Charlotte, NC 28202-1161
11603304       +Leavitt Handyservice,    Michael Leavitt,    1919 S. Chestnut St.,    Nampa, ID 83686-7268
11603305        Legacy Labratorie Services,    PO Box 5337,    Portland, OR 97228-5337
11603306       +Legendary Engravings,    PO Box 621,    Midvale, UT 84047-0601
11603307      #+Lehi Block,    2303 North 1200,    Lehi, UT 84043-4797
11603309       +Lela Cramer,    819 South Hayes Ave.,    Emmett, ID 83617-3514
11603311       +Leonard Gallus,    10804 W. Spring River St.,    Boise, ID 83709-5679
11603312        Leonord Law Group, LLC,    1 SW Columbia Ste, 1010,    Portland, OR 97258
11603313       +Lerma Roofing LLC,    385 N. 200 E.,    Orem, UT 84057-4753
11603315       +Lesleigh Box,    900 W. Wyndermere,    Boise, ID 83702-1370
11603317       +Levon Webb,    1435 Nova Lane,    Meridian, ID 83642-6435
11603318        License Platte Toll,    E-470 Public Highway Authority,    PO Box 5470,    Denver, CO 80217-5470
11603320       +Lindsay Meloy,    1507 E. Wright Street,    Boise, ID 83706-5357
11603321       +Lisa & Clint Thompson,    1034 Adelburg Dr.,    North Salt Lake, UT 84054-5002
```

```
District/off: 1088-2                 User: jtt                    Page 7 of 15                   Date Rcvd: Apr 22, 2020
                                     Form ID: 309C                Total Noticed: 784


11603322       +Lisa Aiono,    5546 S Impressions Dr,    Salt Lake City, UT 84118-9287
11603323       +Live Loud LLC,    8279 S. Lance St. #13,    Midvale, UT 84047-7286
11603324       +Living Creations, Inc,    2163 East Lambourne Ave,    Salt Lake City, UT 84109-2454
11603325       +Lo's Contracting, Inc,    4110 NE 122nd Ste. 125,    Portland, OR 97230-1360
11603328       +LogiGate,    320 W Ohio St FL5,    Chicago, IL 60654-6566
11603329       +Louis Gravel,    5605 N. Kercliffe Ct.,    Boise, ID 83704-2051
11603346       +MD Treework,    Matthew Pruitt,    6610 Melissa Ave,    Nampa, ID 83686-9026
11603333       +Mabey & Coombs, L.C.,    c/o L. Benson Mabey,    4568 South Highland Drive, Suite 290,
                 Salt Lake City, UT 84117-4237
11603334       +Magnus Racing,    4700 Highland Dr. Ste. B,    Salt Lake City, UT 84117-5282
11603336       +Malheur County,    251  B  St. West,    Vale, OR 97918-1380
11603337       +Mallory Safety & Supply,    PO Box 2068,    Longview, WA 98632-8190
11603339       +Marcos Barboza Cleaning Services,    121 W. Sun Village Dr.,    Orem, UT 84057-6608
11603340       +Mark Breamer,    12136 Sunflower Street,    Broomfield, CO 80020-7907
11603341       +Market Place Events,    6955 Union Park Center Suite 320,    Midvale, UT 84047-6548
11603342       +Master Excavation,    PO Box 251,    Meridian, ID 83680-0251
11603344       +Max Connect Marketplace,    13702 S. 200 W. Suite B1,    Draper, UT 84020-2410
11603345       +McKay, Burton & Thurman,    15 West South Temple, Suite 1000,    Salt Lake City, UT 84101-1553
11603347       +Mercedes Benz of Littleton,    8070 S Broadway,    Littleton, CO 80122-2722
11603348        Metro Business Flex 8 LLC,    PO Box 1600,    Park City, UT 84060-1600
11603349        Metro Business Flex 8LLC,    PO Box 1600,    Park City, UT 84060-1600
11603350       +Metroprops, LLC,    c/o Cushman & Wakefield,    PO Box 413139,    Salt Lake City, UT 84141-3139
11603352       +Michael Best & Friedrich, LLP,    c/o Michael C. Barnhill,    2750 Cottonwood Parkway, Suite 560,
                 Salt Lake City, UT 84121-7289
11603353       +Michael Sadowski,    24 S. 500 E #401,    Salt Lake City, UT 84102-1011
11603354       +Michael, Best & Friedrich, LLP,    c/o Michael C. Barnhill,
                 2750 East Cottonwood Parkway, Suite 560,    Salt Lake City, UT 84121-7289
11603356       +Michale & Sarah Stemper,    11621 Kuna Rd,    Kuna, ID 83634-2611
11603357      #+Mike Hubbard,    1773 S. 600 E.,    Salt Lake City, UT 84105-3030
11603358       +Mike Nielson,    3925 Sktview Cir.,    Salt Lake City, UT 84124-1425
11603359      #+Mile High Contracting, Inc.,    5568 S. 300 W.,    West Murray, UT 84107-5802
11603360       +Milton Johns,    2436 Haw Creek Blvd.,    Emmett, ID 83617-9601
11603362       +Mitchell Instrument,    2875 Scott St Suite 101,    Vista, CA 92081-8559
11603363        Mobile Mini Storage Solutions,    PO Box 7144,    Pasadena, CA 91109-7144
11603364       +Moreton & Company,    PO Box 58139,    Salt Lake City, UT 84158-0139
11603365       +Morris, Bower & Haws PLLC,    12550 W. Explorer Dr. Ste. 100,    Boise, ID 83713-1890
11603366       +Moss Busters,    10744 SE Hwy 212,    Clackamas, OR 97015-9162
11603367       +Mountain States Fence Co. Inc.,    3737 S. 500 W.,    Salt Lake City, UT 84115-4209
11603368       +Mountain View Plumbing,    PO Box 2389,    Eagle, ID 83616-9116
11603369       +Mr. Breaker Co,    3423 W 1st Ave,    Denver, CO 80219-1407
11603370       +Murali Tirumala,    16740 NW Sandelie Ct.,    Beaverton, OR 97006-8419
11603371       +Murray City Corporation Utility Billing,    PO Box 57919,    Murray, UT 84157-0919
11603372       +My Solar Advisor,    JF LLC,    514 Americas Way,    Box Elder, SD 57719-7600
11603390        NW Natural,    PO Box 6017,    Portland, OR 97228-6017
11603374       +Natural Light Energy Systems,    10821 N 23rd Ave.,    Phoenix, AZ 85029-4935
11603373       +Natural Light Energy Systems,    10821 N 23re Ave.,    Phoenix, AZ 85029-4935
11603376       +Navigator Business Solutions,    Attn: Contract Processing,    170 S. Main Street,
                 Pleasant Grove, UT 84062-2631
11603375       +Navigator Business Solutions,    Attn: Contract Processing,    170 South Main,
                 Pleasant Grove, UT 84062-2631
11603377       +Nearmap,    10897 South River Front Pkwy Ste. 150,    South Jordan, UT 84095-5650
11603378        Nextiva Inc.,    PO Box 207330,    Dallas, TX 75320-7330
11603382       +Nick Gingras,    605 W. Life Dr.,    Riverton, UT 84065-5816
11603383       +Nick Rimando,    4597 Berkley Street,    Montclair, CA 91763-2760
11603384       +Nikole Bishop,    4346 W. Lander Way,    Kearns, UT 84118-5213
11603385       +Noorda,    PO Box 27916,    Salt Lake City, UT 84127-0916
11603386      #+North Idaho Exteriors,    PO Box 52335,    Idaho Falls, ID 83405-2335
11603387       +Northern Nevada Comercial Property, LLC,    c/o Commercial Project Management,
                 3545 Airway Dr. Suite 11,    Reno, NV 89511-1846
11603389       +Nuance Energy,    Bay Business Credit,    PO Box 4217,    Walnut Creek, CA 94596-0217
11603392       +Omni Electric & Design,    PO Box 365,    Rush Valley, UT 84069-0365
11603393       +On Electric, LLC,    9720 SW Hillman Court, Ste 815,    Wilsonville, OR 97070-7712
11603395       +One Source Supply,    6275 S. 1300 W.,    Salt Lake City, UT 84123-6756
11603396       +Onsite Interiors,    15441 SW Foster Ln #241,    Beaverton, OR 97078-2688
11603397        Oregon Department of Revenue,    PO Box 14790,    Salem, OR 97309-0470
11603400       +Oregon Native Drilling Co,    PO Box 1166,    Newberg, OR 97132-8166
11603402        Oregon Solar Energy Industries Assoc.,    PO Box 14927,    Portland, OR 97293-0927
11603403       +Oregon Tech Foundation Inc.,    3201 Campus Dr.,    Klamath Falls, OR 97601-8801
11603404       +Orezona Building and Roofing Co.,    1645  9th Ave. SE #323,    Albany, OR 97322-4872
11603468      ++PACIFICORP,    ATTN BANKRUPTCY,    PO BOX 25308,    SALT LAKE CITY UT 84125-0308
                (address filed with court: Rocky Mountain Power,      PO Box 26000,    Portland, OR 97256)
11603417       +PEG Line Extensions,    PO Box 3340,    Portland, OR 97208-3340
11603428       +PLS Inc./ Pearl Certification,    487 Main Street Ste. #164,    Mount Kisco, NY 10549-3420
11603445       +PZSE Structural Engineers,    1478 Stone Point Dr. Ste. 109,    Roseville, CA 95661-2876
11603405       +Parking Solutions,    Justin Bird,    1282 W. Greaswood Dr.,    South Jordan, UT 84065-4121
11603406       +Parr Brown Gee & Loveless,    c/o Douglas C. Waddoups,    101 South 200 East, Suite 700,
                 Salt Lake City, UT 84111-3105
11603407       +Pascual Aguirre,    3538 Meadow Creek Court,    Littleton, CO 80126-2953
11603408       +Pat Blater,    2225 Aries Dr.,    Nampa, ID 83651-1601
11603410       +Patrick Oogjen,    10381 Pheasant Lane,    Nampa, ID 83686-9171
```

```
District/off: 1088-2              User: jtt                  Page 8 of 15                  Date Rcvd: Apr 22, 2020
                                  Form ID: 309C              Total Noticed: 784


11603411       +Paul Rodrian,    940 Longbow,    Larkspur, CO 80118-8802
11603412       +Paul Strange,    20290 Doewood Dr.,    Monument, CO 80132-8050
11603414       +Paylocity,    2775 W. Navigator Drive,    Meridian, ID 83642-7592
11603418        People Ready,    PO Box 31001-0257,    Pasadena, CA 91110-0257
11603420       +Peregrine Sports, LLC,    d.b.a. Portland Timbers,    1844 SW Morrison St.,
                 Portland, OR 97205-1605
11603421       +Perfect Earth Landscaping & Design,    PO Box 1611,    Meridian, ID 83680-1611
11603422       +Petrous,    380 N 200 W. Ste. 200,    Bountiful, UT 84010-7075
11603423       +Phoenix Clean Energy,    6545 W. 44th Ave. Unit #4,    Wheat Ridge, CO 80033-4710
11603424       +Pinnacle Performance, Inc,    DALCO Heating & Air Conditioning,    4610 S. Ulster St. Suite 150,
                 Denver, CO 80237-4326
11603425       +Pipe Dreams Plumbing,    297 North 750 East,    Kaysville, UT 84037-1669
11603426       +Pipe Dreams Pluming,    297 N 750 E,    Kaysville, UT 84037-1669
11603427        Platt Electrical,    PO Box 418759,    Boston, MA 02241-8759
11603429       +Plumbline Services,    7000 S. Potomac St.,    Englewood, CO 80112-4523
11603431        Portland General Electric,    121 SW Salmon St.,    Fairview, OR 97024
11603432       +Portland State University,    Conference & Event Services,    PO Box 751,
                 Portland, OR 97207-0751
11603433       +Precision Power Inc.,    PO Box 28,    Kaysville, UT 84037-0028
11603434      #+Premier Heating & Air,    2 BT LLC,    1695 W. Sheri Lane,    Littleton, CO 80120-1018
11603435       +Premier Pacific Roofing , Inc.,    11220 SE Fuller Road,    Portland, OR 97222-1122
11603436       +Premium Auto Glass,    6779 Wadsworth Blvd.,    Arvada, CO 80003-3947
11603437        Presidio,    PO Box 8221669,    Philadelphia, PA 19182-2169
11603439       +ProCharge,    7800 Congress Ave, Suite 108,    Boca Raton, FL 33487-1350
11603440        Proform Printing Services,    155 W 2850 South,    Salt Lake City, UT 84115
11603441        Proshield Services LLC,    13413 N 4th Ave,    Arimo, ID 83214
11603443        Pure Water Partners,    PO Box 3069,    Burlington, MA 01888-1969
11603442        Pure Water Partners,    Dept. CH 19648,    Palatine, IL 60055-9648
11603444       +Pure Water Solutions of America,    3208 South State St.,    Salt Lake City, UT 84115-3825
11603446       +QED,    1661 W. 3rd Ave.,    Denver, CO 80223-1438
11603019      ++QUESTAR GAS COMPANY DBA DOMINION ENERGY UT,    ATTN BANKRUPTCY DNR 132,    PO BOX 3194,
                 SALT LAKE CITY UT 84110-3194
                (address filed with court:   Dominion Energy,     PO Box 45841,    Salt Lake City, UT 84139-0001)
11603447       +Quality Pace Roofing,    615 W. 2600 S.,    Nibley, UT 84321-7976
11603448       +Quality Tile Roofing,    2711 S. Curtis Rd.,    Boise, ID 83705-4906
11603452       +RBI Solar,    5513 Vine Street,    Cincinnati, OH 45217-1000
11603453       +REC Americas, LLC,    1820 Gateway Drive Ste. 170,    San Mateo, CA 94404-4077
11603472       +RRRoof Solutions , LLC,    Ernie Guerra,    2805 Rose Hill St.,    Boise, ID 83705-5966
11603449      #+Rain D'Angelo,    23819 E Calbe Pl,    Aurora, CO 80016-7832
11603450       +Raken Inc.,    5600 Avenida Encinas Ste. 140E,    Carlsbad, CA 92008-4452
11603451       +Rapid Lube,    2330 S Redwood Rd,    Salt Lake City, UT 84119-2027
11603454        Republic Services #455,    PO Box 78829,    Phoenix, AZ 85062-8829
11603456       +Rhino Construction Inc.,    PO Box 8,    Draper, UT 84020-2010
11603457        Rick Kader,    3506 W Eden,    South Jordan, UT 84095
11603458       +Rick's Custom Fencing & Decking,    4543 SE TV Highway,    Hillsboro, OR 97123-8060
11603459       +Ridge Line Roofing, LLC,    PO Box 2163,    Twin Falls, ID 83303-2163
11603460        Right Side Locating LLC,    6044 S. 5800 W.,    Salt Lake City, UT 84118
11603461       +Riverton City,    12830 S Redwood Road,    Riverton, UT 84065-6661
11603463       +Robert Albrecht,    d.b.a. One Source Supply,    6275 South 1300 West,
                 Taylorsville, UT 84123-6756
11603464       +Robert Wilson,    7421 E. Victory Rd.,    Nampa, ID 83687-8779
11603465       +Robertson Electric,    2256 W 700 S,    Springville, UT 84663-6109
11603466       +Robin Frickey,    99 Riverview St.,    Eagle, ID 83616-4835
11603467       +Rocky Mountain Insulation Corp.,    2875 S. Raritan St.,    Englewood, CO 80110-1103
11603469       +Roof Depot.,    2371 3600 W,    Salt Lake City, UT 84119-1125
11603471       +Roofs By Reese,    Brandon Reese,    434 E. 1700 S.,    Salt Lake City, UT 84115-1732
11603473        Rudd & Company,    PO Box 1895,    Idaho Falls, ID 83403-1895
11603474       +Rush Locates, LLC,    John Andrews,    10007 SE Long Street,    Portland, OR 97266-3619
11603476       +Russell Pacific,    305 Delta Vina Ave.,    Monterey, CA 93940-3701
11603477       +Ryan Kozol,    7618 Vista Circle,    Park City, UT 84098-5739
11603478       +SAC Mechanical,    PO Box 1492,    105 S. Sunset Street Unit A,    Longmont, CO 80501-6172
11603485        SAP America Inc.,    PO Box 7780-824024,    Philadelphia, PA 19182-4024
11603533        SRC Idaho Concrete,    7932, 10340 US-20,    Caldwell, ID 83605
11603548       +STS Logistics,    PO Box 27567,    Salt Lake City, UT 84127-0567
11603479       +Sadie Noah,    302 E Lake Ct.,    McCall, ID 83638-3839
11603480        Saia Motor Freight Line, LLC,    PO Box 730532,    Dallas, TX 75373-0532
11603481        Salt Lake Chamber,    175 East 400 South Sutie 600,    Salt Lake City, UT 84111
11603482        Salt Lake Community College,    Miller Campus MPDC 110 C,    9750 S. 300 W.,
                 Salt Lake City, UT 84114-7421
11603483        Salt Lake County Assessor,    Personal Property Division,    PO Box 147421,
                 Salt Lake City, UT 84114-7421
11603484       +Sandra May,    81 S. Peppermint Dr.,    Nampa, ID 83687-9125
11603486       +Sarah Henerson,    236 Bridgecreek Way,    Draper, UT 84020-8633
11603487       +Sarah Warren,    268 Millbrook Road,    Heber City, UT 84032-3132
11603488       +Saramientos, LLC,    PO Box 20562,    Keizer, OR 97307-0562
11603490       +Sawtooth Landscape & Tree Service LLC,    9 Creek Drive,    Boise, ID 83716-5090
11603491        Scott Emmart,    2564 East Arborvitae Court,    Boise, ID 83716
11603492       +Scott Soelberg,    Solmont Enterprises, LLC,    3606 W Normandie Dr.,    Boise, ID 83705-4725
11603494       #Security Central,    7100 S Clinton St. Ste 200,    Englewood, CO 80112-3353
```

```
District/off: 1088-2              User: jtt                 Page 9 of 15                 Date Rcvd: Apr 22, 2020
                                  Form ID: 309C             Total Noticed: 784


11603495      +Security Plumbing,    dba Security Plumbing & Heating,     5980 W 59th Ave.,
                Arvada, CO 80003-5669
11603496      +Seleil Solar, LLC,    c/o Nate Edwards,    595 South Riverwoods Parkway, Suite 400,
                Logan, UT 84321-6845
11603497      +Shane's Cowboy Construction,    Darren S Planter,    13500 SW Pacific Highway Ste. #58-188,
                Tigard, OR 97223-4804
11603498       Shelly Riggs,   2828 W. 13750 S.,    Riverton, UT 84065
11603500      +Shingle Pro,   1850 S 900 W #S6,    Salt Lake City, UT 84104-1720
11603501      +Sign Bright Solar Programs, Inc,    David B Ballew,    915 E Front Street Apt. 402,
                Boise, ID 83712
11603502      +Silfab Solar,   50 Fountain Plaza Unit 1400,     Buffalo, NY 14202-2215
11603503      +Silver Creek,   11427 W. Executive Dr.,    Boise, ID 83713-8982
11603504      +Simon Transport,    4282 W 1730 S suite b-2,    Salt Lake City, UT 84104-4883
11603505      +Simons Bros Construction Inc.,    PO Box 229,    Magna, UT 84044-0229
11603506      +Simpliverified,    12441 S 900 E #220,    Draper, UT 84020-9824
11603507      +Sk227 Draper,   364 W 12300 S,    Draper, UT 84020-9268
11603508      +SkyLine Electric Company,    1848 W. 2300 S.,    Salt Lake City, UT 84119-2012
11603509       Skyline Exhibits,    2874 S. 300 W.,   Salt Lake City, UT 84115-3403
11603510      +Solar Connect,    3214,   N University Ave. #355,    Provo, UT 84604-4405
11603512      +Solaria,   1700 Broadway, 8th Floor,    Oakland, CA 94612-2116
11603513     #+Solaria Corporation,    6200 Paseo Padre Parkway,    Fremont, CA 94555-3601
11603514      +Solaroo Energy Holdings, Inc.,    c/o Christopher Scharman, Reg. Agent,
                6995 Union Park Center, Suite 400,    Midvale, UT 84047-6088
11603515      +Solaroo Energy Holdings, LLC,    893 West Baxter Drive,    South Jordan, UT 84095-8506
11603516      +Solaroo Energy, LLC,    c/o Christopher Scharman,    6995 South Union Park, Suite 400,
                Midvale, UT 84047-6088
11603517       Soleil Apartment Holdings, LLC,    Jay Oman,    199 South Main Suite 2400,
                Salt Lake City, UT 84111
11603518      +Soleil Energy Group, LLC,    299 S. Main Street Suite 2440,    Salt Lake City, UT 84111-1919
11603519      +Soligent Distribution LLC,    PO Box 398012,    San Francisco, CA 94139-8012
11603520      +Sollega,   2480 Mission Street Suite 107B,    San Francisco, CA 94110-2450
11603521      +Solmetric Corporation,    117 Morris St. Ste 100,    Sebastopol, CA 95472-3846
11603522      +Sonic Solar, LTD,    5335 W 48th Ave. Ste. 600,    Denver, CO 80212-2731
11603523      +Sonnen, Inc,   Attn: Blake Richetta,    2048 Weems Road,    Tucker, GA 30084-5207
11603524      +South Metro Denver Chamber,    6972 S Vine St. Ste. 363,    Centennial, CO 80122-3269
11603525      +South Utah Valley Electrical Services,    803 N 500 E,    Payson, UT 84651-3409
11603527      +Spano Energy Storage Consolidator,    516 Route 33 West,    Building 2, Suite 1,
                Millstone Township, NJ 08535-8196
11603529      +Spectra Productions,    PO Box 333,   Eagle, ID 83616-0251
11603530       Spectrum Electrical LTD,    PO Box 452,   Conifer, CO 80433-0452
11603531      +Spice Flow, LLC,    Nicholas P Molai,    12577 Hudson CT,    Thornton, CO 80241-3112
11603532      +Sqwak Productions,    PO Box 1311,   Salt Lake City, UT 84110-1311
11603534      +Stacey & Brenda Axmaker,    11391 W Hercules Dr,    Star, ID 83669-5669
11603536      +Stack Construction LLC,    408 S. Eagle Rd. Ste 201,    Eagle, ID 83616-6079
11603537      +State Of Nevada Contractors Board,    2310 Corporate Cir.,    Henderson, NV 89074-7728
11603538      +State of Utah DFMCM ISF,    Accounting,    PO Box 141160,    Salt Lake City, UT 84114-1160
11603539      +Steadfast Solar,    6168 W 13900 S,   Herriman, UT 84096-4640
11603540      +Stephanie Mann,    6962 E. Highland Valley Rd.,    Boise, ID 83716-8846
11603541      +Steve Anderson,    671 Somerset Street,    Farmington, UT 84025-4230
11603544      +Stoel Rives, LLP,    c/o Samantha K. Sondag,    760 SW Ninth Avenue, Suite 3000,
                Portland, OR 97205-2587
11603545      +Stone Excavation,    29795 Hexon Rd.,    Parma, ID 83660-6520
11603546      +Storefronts & Entrances,    PO Box 80665,    Portland, OR 97280-1665
11603547      +Streamline Plumbing, LLC,    1067 S. Hover St. Unit #E-183,    Longmont, CO 80501-7904
11603549      +Sudipto Chakraborty,    5101 Eagan Cir.,    Longmont, CO 80503-8536
11603550      +Sun Prairie LLC,    671 SOMERSET ST,    Farmington, UT 84025-4230
11603554      +SunRoc Corporation,    PO Box 778,   Orem, UT 84059-0778
11603551       Sunbelt Rentals,    PO Box 409211,   Atlanta, GA 30384-9211
11603552      +Sunmodo,   14800 NE 65th Street,    Vancouver, WA 98682-5916
11603553       Sunroc,   Art Condie,   1557 W 200 N,    Orem, UT 84057
11603555       Sunstate Equipment Co.,    PO Box 208439,    Dallas, TX 75320-8439
11603556     #+Sunus Alpenglow Solar LLC,    3865 S. Wasatch Blve. Suite 301,    Salt Lake City, UT 84109-3865
11603557      +Superior Roofing & Sheet Metal,    3405 S 500 W,    Salt Lake City, UT 84115-4203
11603583      +TLF Logistics II Tualatin Corp Center,    PO Box 740554,    Los Angeles, CA 90074-0554
11603584      +TLF Logistics II Tualatin Corp.,    PO Box 740554,    Los Angeles, CA 90074-0554
11603585     #+TNT Plumbing, LLC,    6983 Sunburst Ave.,    Firestone, CO 80504-6455
11603558       Tanner,   36 South State Suite 600,    Salt Lake City, UT 84111-1400
11603559      +Tara Dugger,    4411 W Lower Meadow Dr,    Herriman, UT 84096-7512
11603560      +Task Guru,    401 Congress Ave. Suite 1540,    Austin, TX 78701-3851
11603561       Tates Rents,    516 Vista Ave,   Boise, ID 83705
11603565       Tesla, Inc.,    PO Box 399159,   San Francisco, CA 94139-9159
11603566      +Thanh Vo,    957 Sunmist Ct SE,   Salem, OR 97306-1201
11603567      +Thaniel Bishop,    6168 W. 13900 S,    Herriman, UT 84096-4640
11603568       Thaniel Bishop,    6168 West 13900 South,    Herriman, UT 84096-4640
11603569      +Thayn Industries, Inc,    Brok Thayn,    1494 S 400 E,    Kaysville, UT 84037-3013
11603570       The Dillion Group,    Dillion Toyota-Lift,    117 E Plaza Drive, Ste G,    Eagle, ID 83616
11603571       The Hartford Group Benifits,    PO Box 783690,    Philadelphia, PA 19178-3690
11603572      +The Jasmine Group,    463 HALSEY STREET,    Brooklyn, NY 11233-1094
11603573      +The Roof Doctor LLC,    2854 S. Redwood Road Ste. C4,    Salt Lake City, UT 84119-2390
11603574      +The Solaria Corp.,    1700 Broadway,    Oakland, CA 94612-2141
```

```
District/off: 1088-2               User: jtt                  Page 10 of 15                  Date Rcvd: Apr 22, 2020
                                   Form ID: 309C              Total Noticed: 784


11603575       The Wall Rebuliders, Inc,   11138 S. Santa Fe Dr,   Denver, CO 80223
11603576      +The Watson Group,    Matt Watson,   10637 S. Skamania Lane,    South Jordan, UT 84009-1252
11603578       Thomas Neville,   6122 W Edson Terrace,    Boise, ID 83705
11603579      +Three Zero Three, LLC,    7995 E Hampden Ave, Ste 100,    Denver, CO 80231-4846
11603581      +Titan Constructors,    5513 W 11000 N #454,    Highland, UT 84003-8012
11603582      +Titian Concrete Pumping LLC,    PO Box 2046,    Eagle, ID 83616-9110
11603586      +Tom Harris,   12081 W Abram St.,    Boise, ID 83713-5827
11603587      +Tool and Anchor Supply Inc.,   1962 W 12th Ave.,    Denver, CO 80204-3416
11603588      +Top Sprinkler Repair,    Daniel Paul,   424 E. 7670 S.,    Midvale, UT 84047-2735
11603589      +Town of Firestone,    151 Grant Avenue,   Firestone, CO 80520-9000
11603590       Town of Kersey,   353 3rd St.,    Kersey, CO 80644
11603591       Toyota Commercial Finance,    PO Box 660926,    Dallas, TX 75266-0926
11603592       Tradesmen International,    PO Box 842227,    Boston, MA 02284-2227
11603593      +Traffic Safety Rentals,    PO Box 150391,    Ogden, UT 84415-0391
11603594      +Treasure Valley Solar & Roof Maintance,    Hernan Ramirez,   7196 Hacienda Way,
                 Nampa, ID 83686-9658
11603595      +Tree Takers,    Gregory N Jones,   1300 N Winston Dr.,    Kaysville, UT 84037-1344
11603596      +Trent Vansice,   10494 S Canyon Oak Cir,    Sandy, UT 84092-4548
11603597      +Trent Vansice,   10494 South Canyon Oak Circle,    Sandy, UT 84092-4548
11603600      +Trevor Tucker,   3568 E Lanark St.,    Meridian, ID 83642-5891
11603602      +Tru Value Enterprises, LLC,    6119 Newcombe St.,    Arvada, CO 80004-4937
11603603      +TruEnergy, Inc,    Ryan J Prothro,   1278 W Loretta St.,    Meridian, ID 83646-3982
11603605      +Tyler Vanderhoof,    7060 E Canterbuty Ln,    Nampa, ID 83687-4130
11603606       UES- Utility Engineering Systems,    2529 S. Fundy Cir.,    Aurora, CO 80013-7697
11603607      +UI Supplies,    465 N Franklin Turnpike,    Ramsey, NJ 07446-1173
11603616       USPS,   230 W 200 S LBBY,    Salt Lake City, UT 84101-1342
11603609       Umpqua Bank,   PO Box 749642,    Los Angeles, CA 90074-9642
11603610      +Under Pressure Services,    Brady Machin,   1616 E Casper Rd,   Sandy, UT 84092-5845
11603613      +Universal Fire Equipment,    18260 SW 100th Court,    Tualatin, OR 97062-9465
11603617      +Utah Breaker Supply,    3056 S 1030 W,    Salt Lake City, UT 84119-3343
11603618      +Utah Clean Energy,    1014 2nd Ave.,    Salt Lake City, UT 84103-3932
11603619      +Utah Manufacturers Association,    428 E Winchester St. Ste 135,    Murray, UT 84107-8514
11603620      +Utah Safety Council,    1574 W. 1700 S.,    Salt Lake City, UT 84104-3460
11603621      +Utah Soccer,   9256 S State Street,    Sandy, UT 84070-2604
11603622      +Utah Solar Energy Association,    5406 W 11000 N Suite 103,    PMB #514,
                 American Fork, UT 84003-8943
11603625      +Utah Tile And Roofing,    555 W. 3900 S. Bldg. C,    Salt Lake City, UT 84123-6797
11603626     #+Utility Contracting Services,    Gregory Meyet,   13144 W Telemark Ct.,   Boise, ID 83713-2045
11603627      +Valley View Fence & Deck,    104 9th St.,    Dayton, OR 97114-9406
11603628      +Valor Roof and Solar, Inc.,    4251 S. Natches Ct. Unit B,    Englewood, CO 80110-8603
11603630      +Van Haddox,    154 E 500 North,    Jerome, ID 83338-5039
11603631      +Van Leeuwen Properties,    1702 East Vine Street,    Salt Lake City, UT 84121-2154
11603632      +Vector Structural Engineering,    651 W Galena Park Blvd,    Draper, UT 84020-4701
11603633      +Velvet Potter,    5820 Oak Street,   Nampa, ID 83687-8572
11603634      +Veracity Networks,    357 S. 670 W. Ste. 300,    Lindon, UT 84042-2094
11603635       Verizon Wireless (Solaroo),    PO Box 660108,    Dallas, TX 75266-0108
11603637      +Visa Solaroo,    Bank Card Center,   PO Box 30833,   Salt Lake City, UT 84130-0833
11603638      +Vishwanathan Thiagarajan,    7582 S 4730 West,    West Jordan, UT 84084-5515
11603639      +Volante Investments,    3084 E Lanark Street,    Meridian, ID 83642-5918
11603640      +Voonami,   2302 South Presidents Drive,    Lincoln Building, Suite F,
                 Salt Lake City, UT 84120-2317
11603641      +Voss Lighting,    8301 Jefferson St NE b,    Albuquerque, NM 87113-1710
11603655       WCF Insurance,    Payment Processing Center,    PO Box 26488,   Salt Lake City, UT 84126-0488
11603643      +Walsh Concrete Cutting,    1482 S Industrial Rd.,    Salt Lake City, UT 84104-3817
11603644     #+Wasatch Commercial Builders,    40 East Gallivan Ave.,   Salt Lake City, UT 84111-5268
11603647      +Wasatch Solar Managment,    299 S Main Street,    Suite 2400,   Salt Lake City, UT 84111-2278
11603648      +Wasatch VPP Fleet I, LLC,    Attn: Ryan Peterson,    299 South Main Street #2400,
                 Salt Lake City, UT 84111-2278
11603649      +Wasatsch VPP Fleet I, LLC,    c/o Nate Edwards,   595 South Riverwoods Parkway, Suite 400,
                 Logan, UT 84321-6845
11603650      +Wasatsch VPP Fleet Loan Fund, LLC,    c/o Nate Edwards, Registered Agent,
                 595 South Riverwoods Parkway, Suite 400,    Logan, UT 84321-6845
11603652       Washington Roofing Company,    1700 SW Hwy,    McMinnville, OR 97128
11603654      +Wayne Olsen,    311 E 1864 South,   Orem, UT 84058-8125
11603656      +We Do It, LLC,    Attn: Joseph F. Jeffs,    8073 S Cveyridge Lane,   Boise, ID 83709-7259
11603657       Weddle Surveying Inc.,    6950 SW Hampton Street,    Suite 170,   Portland, OR 97223-8330
11603658      +Weld County Building Department,    1555 N 17th Ave,   Greeley, CO 80631-9117
11603659      +Werner Roofing LLC,    Attn: Graycen Werner,   2197 S Euclid Ave.,    Boise, ID 83706-4505
11603660       Wesco Distribution Wesco Receivables Cor,    PO Box 802578,    Chicago, IL 60680-2578
11603661       West Coast Code Consultants,    908 W Gordon Way Ave.,    Suite #3,   Layton, UT 84041
11603662      +West Coast Consultants,    908 W. Gordon Ave., Ste #3,    Layton, UT 84041-5276
11603663       Western National Insurance,    PO Box 59184,    Minneapolis, MN 55459-0184
11603665      +Widespread Electrical Sales,    1111 Widespread Way,    Forney, TX 75126-5687
11603666      +William Ryan Vaught,    26332 Sheldon St.,    Kittredge, CO 80457-5060
11603667      +Wire Smith Electric,    PO Box 1555,   Sandy, UT 84091-1555
11603668      +Wise Roofing LLC,    Attn: Nicholas Wise,   1077 South Slope Rd.,    Emmett, ID 83617-9750
11603669      +Wood Products,    5420 Morris Hill Rd.,    Boise, ID 83706-1410
11603670      +X3 Tradesman,    1594 W 7800 S.,    West Jordan, UT 84088-4105
11603677      +YRC Freight,    2410 Constitution Blvd,   Salt Lake City, UT 84119-1226
11603675       Yamahill Dirt Works,    Brian P Brisbane,   7650 SW Joshua Pl,    Gaston, OR 97119-9115
```

```
District/off: 1088-2           User: jtt                   Page 11 of 15                  Date Rcvd: Apr 22, 2020
                               Form ID: 309C               Total Noticed: 784


11603676      +Yelena Tyukayenko,    910 South Jump Rope Pl.,    Kuna, ID 83634-1981
11603678       Zach Kissell,    9 Eggleton Ct.,    N9V 3Y3 Canada,    Amtherstburg, ON
11603679      +Zilla Corporation,    2275 W Midway Blvd.,    Unit C,    Broomfield, CO 80020-7181
11603680      +Zoetic,    2425 S Colorado Blvd. #280 Suite 280,    Denver, CO 80222-5937
11603681      +Zoom Video Communications,    55 Alamaden Blvd.,    6th Floor,    San Jose, CA 95113-1608
11603042      +eGauge Systems LLC,    4730 Walnut Street Stuite 110,    Boulder, CO 80301-2558

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty            E-mail/Text: gadams@mbt-law.com Apr 23 2020 02:24:16       Gregory J. Adams,
               McKay Burton & Thurman,    15 West South Temple,    Suite 1000,    Salt Lake City, UT  84101
tr            +EDI: QERLOVERIDGE.COM Apr 23 2020 05:53:00       Elizabeth R. Loveridge tr,    Strong and Hanni,
                102 South 200 East,    Suite 800,   Salt Lake City, UT 84111-3110
11602740       EDI: CINGMIDLAND.COM Apr 23 2020 05:53:00      AT&T Mobility,    PO Box 6463,
                Carol Stream, IL 60197-6463
11602780      +EDI: GMACFS.COM Apr 23 2020 05:53:00      Ally Auto,    PO Box9001951,
                Louisville, KY 40290-1951
11602790      +EDI: AMEREXPR.COM Apr 23 2020 05:53:00      American Express,    PO Box 650448,
                Dallas, TX 75265-0448
11602973       E-mail/Text: cls-bankruptcy@wolterskluwer.com Apr 23 2020 02:25:33       CT Corporation,
                PO Box 4349,    Carol Stream, IL 60197-4349
11602881      +E-mail/Text: oremlp@ccbankutah.com Apr 23 2020 02:25:10       Capital Community Bank,
                1909 W. State Street,    Pleasent Grove, UT 84062-4081
11602918      +E-mail/Text: apost@broomfield.org Apr 23 2020 02:25:04       City of Broomsfield,
                1 DesCombes Drive,    Broomfield, CO 80020-2495
11602947       EDI: COMCASTCBLCENT Apr 23 2020 05:53:00      Comcast,    PO Box 60533,
                City of Industry, CA 91716-0533
11602943      +EDI: COMCASTCBLCENT Apr 23 2020 05:53:00      Comcast,    Attn Collections Support Bk,
                9602 S. 300 West,    Sandy, UT 84070-3336
11602946       EDI: COMCASTCBLCENT Apr 23 2020 05:53:00      Comcast,    PO Box 34744,    Seattle, WA 98124-1744
11602998       E-mail/Text: litigation.recoverybkmailbox@dllgroup.com Apr 23 2020 02:24:28
                De Lage Landen Financial Services Inc,    PO Box 41602,    Philadelphia, PA 19101-1602
11602978      +E-mail/Text: rmcbknotices@wm.com Apr 23 2020 02:25:32       Dads Landfill,    3500 S Gun Club Rd,
                Aurora, CO 80018-3033
11603036      +E-mail/Text: jstauffe_BK@ebay.com Apr 23 2020 02:25:01       Ebay,    2145 Hamilton Ave,
                San Jose, CA 95125-5905
11603047      +E-mail/Text: cameron.stark@elevationscu.com Apr 23 2020 02:26:04       Elevations Credit Union,
                2960 Diagonal Hwy,    Boulder, CO 80301-1412
11603086       E-mail/Text: specialassets@firstutahbank.com Apr 23 2020 02:25:04       First Utah Bank,
                3826 S. 2300 E.,    Salt Lake City, UT 84109
11603093       EDI: FORD.COM Apr 23 2020 05:53:00      Ford Credit,    National Bankruptcy Service Center,
                P.O. Box 537901,    Livonia, MI 48153-7901
11603083      +E-mail/Text: fireextinguisherco@q.com Apr 23 2020 02:24:54       Fire Extinguishers Co.,
                PO Box 1165,    Meridian, ID 83680-1165
11603111       E-mail/Text: scd_bankruptcynotices@grainger.com Apr 23 2020 02:25:03       Grainger,
                Dept# 886550019,    PO Box 419267,    Kansas City, MO 64141-6267
11603115       E-mail/Text: najam.chohan@graybar.com Apr 23 2020 02:24:52       Graybar,    File 57071,
                Los Angeles, CA 90074-7071
11603142      +E-mail/Text: mburton@hollandhart.com Apr 23 2020 02:25:23       Holland & Hart LLP,
                c/o Sherilyn Olsen,    222 South Main, Suite 2200,    Salt Lake City, UT 84101-2194
11603144      +E-mail/Text: melinda@nwcascade.com Apr 23 2020 02:25:32       Honey Bucket,    PO Box 73399,
                Puyallup, WA 98373-0399
11603169       E-mail/Text: MDUG.CustomerAccounting@mdu.com Apr 23 2020 02:25:12       Intermountain Gas Company,
                PO Box 64,    Boise, ID 83732-0064
11603172       E-mail/Text: smetzler@interstateroofing.com Apr 23 2020 02:24:33       Interstate Roofing,
                15065 SW 74th Ave.,    Portland, OR 97224
11603154      +E-mail/Text: bankruptcynotices@tax.idaho.gov Apr 23 2020 02:24:58
                Idaho State Tax Commission,    Attn: Legal Processes Unit,    800 Park Blvd.; Box 36,
                Boise, ID 83722-0036
11603155      +E-mail/Text: bankruptcynotices@tax.idaho.gov Apr 23 2020 02:24:58
                Idaho State Tax Commission,    Attn: Legal Processes Unit,    P.O. Box 36,
                Boise, ID 83722-0036
11603171       EDI: IRS.COM Apr 23 2020 05:53:00      Internal Revenue Service,    P. O. Box 7346,
                Philadelphia, PA 19101-7346
11602901       EDI: JPMORGANCHASE Apr 23 2020 05:53:00      Chase Bank,    P.O. Box 15298,
                Wilmington, DE 19850
11603330      +EDI: RMSC.COM Apr 23 2020 05:53:00      Lowes,    1000 Lowe's Boulevard,
                Mooresville, NC 28117-8520
11603391      +E-mail/Text: sscc@oldcastle.com Apr 23 2020 02:25:01       Oldcastle Infrastructure,
                801 W. 12th Street,    Ogden, UT 84404-5407
11603399      +EDI: ORREV.COM Apr 23 2020 05:53:00      Oregon Department of Revenue,    c/o Tax Department,
                955 Center St NE,    Salem, OR 97301-2555
11603430       E-mail/Text: ar@podium.com Apr 23 2020 02:24:32       Podium,    1650 W. Digital Drive,
                Lehi, UT 84043
11603415      +E-mail/Text: recovery@paypal.com Apr 23 2020 02:24:25       PayPal,    2211 N 1st St,
                San Jose, CA 95131-2021
11603470      +E-mail/Text: djohnson@roofers.cc Apr 23 2020 02:25:49       Roofer Supply,    3359 S. 500 W.,
                Salt Lake City, UT 84115-4201
11603526      +E-mail/Text: james.sheppard@wnco.com Apr 23 2020 02:25:49       SouthWest Airlines,
                2702 Love Field Dr,    Dallas, TX 75235-1908
```

```
District/off: 1088-2                User: jtt                   Page 12 of 15                  Date Rcvd: Apr 22, 2020
                                    Form ID: 309C               Total Noticed: 784

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
11603528        +E-mail/Text: BANKRUPTCIES@CABLEONE.BIZ Apr 23 2020 02:25:23      Sparklight,
                 8400 Westpark Street Boise ID 83704,    Boise, ID 83704-8365
11603608         E-mail/Text: accounts.receivable@uline.com Apr 23 2020 02:25:20      Uline,
                 Attn: Acounts Recievable,    PO Box 88741,    Chicago, IL 60680-1741
11603611        +E-mail/Text: ted.arnoldus@unishippers.com Apr 23 2020 02:25:24      Unishippers,
                 770 E Main Street, Ste. 408,    Lehi, UT 84043-2293
11603623         EDI: UTAHTAXCOMM.COM Apr 23 2020 05:53:00      Utah State Tax Commission,
                 Attn Legal Processes Unit,    210 North 1950 West,    Salt Lake City, UT 84134-0400
11603646        +E-mail/Text: bankruptcies@rentdynamics.com Apr 23 2020 02:26:01      Wasatch Property Management,
                 595 S Riverwoods Parkway,    Suite 400,    Logan, UT 84321-6845
11603651        +E-mail/Text: kwheelwright@washingtoncity.org Apr 23 2020 02:25:13      Washington City,
                 111 N 100 E,    Washington, UT 84780-1632
11603664        +E-mail/Text: walter.downing@wsfp.us Apr 23 2020 02:24:32
                 Western States Fire Protection Company,     7026 S. Tuscon Way,   Centennial, CO 80112-3921
11603672         EDI: XCELENERGY.COM Apr 23 2020 05:53:00      Xcel Energy,    PO Box 9477,
                 Minneapolis, MN 55484-9477
                                                                                               TOTAL: 43

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
11602743          1385000
11602771          Alex Thomas
11602772          Alexander Boussatta
11602805          Anthony Alba
11602820          AutoZone
11602822          Avery Carter
11602834          Ben Holt
11602836          Berkshire Hathaway Homestate Companies
11602838          Billy Eral
11602851          Brad Stevens
11602855          Brandon Krukman
11602856          Brandon Stallings
11602869          Bryon & Kristin Vance
11602886          CCI
11602896          CES
11602877          Call Loop
11602878          Calvin Leota
11602879          Candice Musick
11602887          Ccri by Upma
11602900          Charlotte Kearsley
11602902          Chris Grane
11602903          Chris Holt
11602906          Chris Winkelkotter
11602916          Citel
11602922          City of Hatboro
11602925          Clark Taylor
11602951          Concentra Health
11602966          Craig Hamer
11602967          Craig Johnson
11602984          Dan Gold
11602985          Danial Storm Fields
11602987          Dave & Dennise Dixon
11602990          Dave Richards
11602994          David Mardanlou
11602996          David Williams
11602997          Daytona Oasis Carwash
11603004          Department of Administrative Services
11603006          Derek Bean
11603014          Diedrick Nagel
11603024          Donna Parada
11603026          Doug Wilden
11603039          Ed Riddle
11603053          Emil Beltpofous
11603066          Eric Hopf
11603067          Erica Ownes
11603077          Fall River
11603092          Font Awesome
11603097          Franz Johansson
11603114          Grant Sumison
11603121          GreenSky
11603128          Hali O'Malley
11603129          Hansen All Season Insulation,   Attn: AR Hansen/ All Season Insulation,   PO Box 534451
11603179          Jacob Ellis
11603181          Jake Adams
11603186          Janice McCorquincala
11603188          Jared Morgan
11603189          Jarrod Thornton
11603194          Jaycob Deimerly
11603195          Jeff Letey
```

```
District/off: 1088-2                  User: jtt                    Page 13 of 15                  Date Rcvd: Apr 22, 2020
                                      Form ID: 309C                Total Noticed: 784


              ***** BYPASSED RECIPIENTS (continued) *****
11603201          Jennifer Furniss
11603210          Jim Dalton
11603214          JoHannah Thompson
11603213          Joan & Dylan Winslow
11603227          Jon Southern
11603228          Jonah Carrion
11603232          Josh Schow
11603233          Josh Varney
11603237          Juis Noel Mendez
11603239          Justin Foss
11603241          Justin Murphy
11603243          Justin Welty,    2309 W Malad St.
11603246          Kasbah Industrial
11603257          Kendal Redmond
11603258          Kenneth & Carol Robertson
11603273          Kirk & Susan Romney
11603285          Krystal Kilburn
11603287          Kurt Kamerath
11603308          Leigh Gibson
11603310          Leland Johnson
11603319          Linda & Kevin Kelly
11603332          Lucas Mass
11603335          Makenna Cordingley
11603343          Matt Tuscher
11603361          Mitchell Hampton
11603380          Nic Evans
11603381          Nick Cummings
11603388          Northern Nevada Commercial Property, LLC,   c/o Commercial Property Management,
                   3545 Airway Dr. Suite
11603394          On Site Storage
11603409          Patrick McGaffin
11603413          Payline
11603416          Peder Kopperud
11603438          Preston Barlow
11603455          Rexel USA,    PO Box 743448
11603462          Rob Smith
11603475          Russ Gunther
11603489          Satalitte Auto Glass
11603493          Sebastian Alba
11603511          Solar Reviews
11603535          Staci Dillon
11603543          Steve Wall
11603562          TAZ Parking
11603564          Teresa Terry
11603577          Thomas (TJ) Gomez
11603601          Troy Lacey
11603604          Tyler Dueling
11603615          US Service Payment
11603614          Uplifters of Color
11603636          Vevo Digital
11603642          Walker Burton
11603653          Waste Managment
11603191          jask
aty*             +Elizabeth R. Loveridge tr,    Strong and Hanni,   102 South 200 East,   Suite 800,
                   Salt Lake City, UT 84111-3110
11602763*         Aerotek (CO),    PO Box 198531,    Atlanta, GA 30384-8531
11602862*        +Brighton Properties Inc. DBA SBMC Chapar,    c/o Colliers International,
                   4643 S. Ulster Street, Ste. 1000,    Denver, CO 80237-4304
11602871*        +Bryon Barton,    596 East 1500 South,   Kaysville, UT 84037-3031
11602910*         Chrysler Capital,    PO Box 660647,   Dallas, TX 75266-0647
11602912*         Cincinnati Insurance Company,    PO Box 145620,   Cincinnati, OH 45250-5620
11602944*        +Comcast,    Attn Collections Support Bk,   9602 S. 300 West,    Sandy, UT 84070-3336
11602945*        +Comcast,    Attn Collections Support Bk,   9602 S. 300 West,    Sandy, UT 84070-3336
11602999*       ++DE LAGE LANDEN FINANCIAL,    ATTN LITIGATION & RECOVERY,    1111 OLD EAGLE SCHOOL ROAD,
                   WAYNE PA 19087-1453
                 (address filed with court:  De Lage Landen Financial Services, Inc.,    PO Box 41602,
                   Philadelphia, PA 19101-1602)
11603094*       ++FORD MOTOR CREDIT COMPANY,    P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
                 (address filed with court:  Ford Credit,    National Bankruptcy Service Center,   P.O. Box 537901,
                   Livonia, MI 48153-7901)
11603095*       ++FORD MOTOR CREDIT COMPANY,    P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
                 (address filed with court:  Ford Credit,    National Bankruptcy Service Center,   P.O. Box 537901,
                   Livonia, MI 48153-7901)
11603117*         Great American Financial Serv.,    PO Box 660831,   Dallas, TX 75266-0831
11603127*        +Gunther Fischli,    9591 S. High Meadow Dr.,    South Jordan, UT 84095-3203
11603145*        +Honey Bucket,    PO Box 73399,   Puyallup, WA 98373-0399
```

```
District/off: 1088-2              User: jtt                  Page 14 of 15                  Date Rcvd: Apr 22, 2020
                                  Form ID: 309C              Total Noticed: 784


               ***** BYPASSED RECIPIENTS (continued) *****
11603612*        ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
                   PHILADELPHIA PA 19101-7346
                  (address filed with court:   United States Treasury,    Internal Revenue Service,
                   1973 Rulon White Blvd,    Ogden, UT 84201)
11603207*         +Jess Phillips,    1309 West Atrium Court,    Farmington, UT 84025-0046
11603208*         +Jess Phillips,    1309 West Atrium Court,    Farmington, UT 84025-0046
11603255*         +Kelly Curtis,    11232 S. Frandsen Cir.,    South Jordan, UT 84095-2214
11603326*         +Lo's Contracting, Inc.,    4110 NE 122nd, Suite 125,    Portland, OR 97230-1360
11603338*         +Mallory Safety and Supply,    PO Box 2068,    Longview, WA 98632-8190
11603351*         +Metroprops, LLC,    c/o Cushman & Wakefield,    PO Box 413139,    Salt Lake City, UT 84141-3139
11603355*         +Michael, Best & Friedrich, LLP,    c/o Michael c. Barnhill,
                   2750 East Cottonwood Parkway, Suite 560,    Salt Lake City, UT 84121-7289
11603379*          Nextiva Inc.,    PO Box 207330,    Dallas, TX 75320-7330
11603398*          Oregon Department of Revenue,    PO Box 14790,    Salem, OR 97309-0470
11603401*         +Oregon Native Drilling Co.,    PO Box 1166,    Newberg, OR 97132-8166
11603419*          People Ready,    PO Box 31001-0257,    Pasadena, CA 91110-0257
11603020*        ++QUESTAR GAS COMPANY DBA DOMINION ENERGY UT,    ATTN BANKRUPTCY DNR 132,    PO BOX 3194,
                   SALT LAKE CITY UT 84110-3194
                  (address filed with court:   Dominion Energy,    PO Box 45841,    Salt Lake City, UT 84139-0001)
11603542*         +Steve Anderson,    671 Somerset Street,    Farmington, UT 84025-4230
11603598*         +Trent Vansice,    10494 South Canyon Oak Circle,    Sandy, UT 84092-4548
11603599*         +Trent Vansice,    10494 South Canyon Oak Circle,    Sandy, UT 84092-4548
11603624*         +Utah State Tax Commission,    Attn Legal Processes Unit,    210 North 1950 West,
                   Salt Lake City, UT 84134-9000
11603629*         +Valor Roof and Solar, Inc.,    4251 S Natches Ct. Unit B,    Englewood, CO 80110-8603
11603671*         +X3 Tradesman,    1594 W 7800 S.,    West Jordan, UT 84088-4105
11603673*          Xcel Energy,    PO Box 9477,    Minneapolis, MN 55484-9477
11603674*          Xcel Energy,    PO Box 9477,    Minneapolis, MN 55484-9477
11602741*          p) Internal Revenue Service,    Centralized Insolvency Operations,    P. O. Box 7346,
                   Philadelphia, PA 19101-7346
11602742         ##+1-Derful Roofing and Restoration,    9858 W. Girton Dr,    Denver, CO 80227-4326
11602868         ##+Bryce Meyet,    1230 S. 19th Street,    Nampa, ID 83686-7388
11602936         ##+Cody Jorgensen,    8247 S. 1640 W.,    West Jordan, UT 84088-9444
11602957          ##Copper Roofing,    767 East 600 South,    Provo, UT 84606-5045
11603182         ##+Jake Yundt,    11765 W. Darkwood Ct.,    Star, ID 83669-5622
11603230         ##+Joseph Stevens,    3507 E. 3131 N.,    Kimberly, ID 83341-5366
11603234         ##+Josh Ziesel,    1608 N St. Andrews Dr.,    Farmington, UT 84025-2900
11603289         ##+Kyle Enzler,    3001 N Meridian Rd,    Meridian, ID 83646-6995
11603316         ##+Lever,    989 Market Street #500,    San Francisco, CA 94103-1741
11603499         ##+Shepard Construction LLC,    2346 South 730 West,    Nibley, UT 84321-6531
11603563         ##+Temporary Power Services,    PO Box 1816,    Sandy, UT 84091-1816
11603580          ##Tiley Roofing,    5399 Federal Blvd,    Denver, CO 80221-6537
11603645         ##+Wasatch Energy Group,    299 S Main Street,    Salt Lake City, UT 84111-2278
                                                                                               TOTALS: 111, * 36, ## 13

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Apr 24, 2020                                          Signature:  /s/Joseph Speetjens

```
District/off: 1088-2          User: jtt                 Page 15 of 15            Date Rcvd: Apr 22, 2020
                              Form ID: 309C             Total Noticed: 784
```

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on April 17, 2020 at the address(es) listed below:
              Elizabeth R. Loveridge tr    eloveridge@strongandhanni.com,
               rchristensen@strongandhanni.com;eloveridge@ecf.axosfs.com
              Gregory J. Adams    on behalf of Debtor    Auric Solar, LLC gadams@mbt-law.com
              Mark C. Rose    on behalf of Debtor    Auric Solar, LLC mrose@mbt-law.com,    markcroselegal@gmail.com
              United States Trustee    USTPRegion19.SK.ECF@usdoj.gov
                                                                                             TOTAL: 4
```